RECORD NO.   16-1

IN THE
UNITED STATES COURT OF APPEALS
FOR THE FOURTH CIRCUIT

UNITED STATES OF AMERICA,

Plaintiff - Appellee,

v.

CARLOS DAVID CARO

Defendant - Appellant

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF VIRGINIA
ABINGDON DIVISION
_____
SUPPLEMENTAL JOINT APPENDIX
(Pages 2070-2127)
_____

Fay Spence
Assistant Federal Public Defender
Brian J. Beck
Assistant Federal Public Defender
210 First Street, SW, Suite 400
Roanoke, Virginia 24011
(540)777-0880

JON M. SANDS
Federal Public Defender
District of Arizona
TIMOTHY M. GABRIELSEN
Assistant Federal Public Defender
407 West Congress Street,
Suite 501 Tucson, Arizona 85701
tim_gabrielsen@fd.org
Tel. (520) 879-7614
Facsimile (520) 622-6844

Counsel for Appellant

RICK A. MOUNTCASTLE
Acting United States Attorney
Jean B. Hudson
Assistant United States Attorney
United States Attorney's Office
255 West Main Street, Room 130
Charlottesville, Virginia 22902
(434)293-4283

**TABLE OF CONTENTS**
**SUPPLEMENTAL JOINT APPENDIX**

<u>Appendix Page</u>

*U.S. v. Carlos David Caro*, U.S. District Court Docket Report,
    1:06-CR-00001…………………………………………………………..2070

i

CLOSED,2255APPEAL,DEATH

# U.S. District Court
## Western District of Virginia (Abingdon)
## CRIMINAL DOCKET FOR CASE #: 1:06-cr-00001-JPJ-1

Case title: USA v. Caro                    Date Filed: 01/03/2006
Related Case: 1:13-cv-80553-JPJ            Date Terminated: 03/30/2007

---

Assigned to: Judge James P. Jones

Appeals court case numbers: '7-5'
'USCA', 16-1 USCA

### Defendant (1)

**Carlos David Caro**                 represented by **Dale Andrew Baich**
*TERMINATED: 03/30/2007*                            Federal Public Defender's Office -
                                                    District of Arizona
                                                    850 West Adams Street, Suite 201
                                                    Phoenix, AZ 85007
                                                    602-382-2816
                                                    Fax: 889-3960
                                                    Email: dale_baich@fd.org
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Fay Frances Spence**
                                                    FEDERAL PUBLIC DEFENDER'S
                                                    OFFICE- WDVA
                                                    SUITE 400
                                                    210 FIRST STREET, SW
                                                    ROANOKE, VA 24014
                                                    540-777-0880
                                                    Fax: 777-0890
                                                    Email: fay_spence@fd.org
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*
                                                    *Designation: Public Defender or*
                                                    *Community Defender Appointment*

                                                    **James Simmons**
                                                    Law Office of James A Simmons
                                                    1208 17th Avenue South
                                                    Nashville, TN 37212
                                                    615-329-9122
                                                    Fax: 615-320-4159

SJA002070

Email: jas52@earthlink.net
*TERMINATED: 06/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Karen Marie Wilkinson**
FEDERAL PUBLIC DEFENDER'S
OFFICE - DISTRICT OF ARIZONA
SUITE 201
850 W. ADAMS
PHOENIX, AZ 85007
602-382-2816
Fax: 889-3960
Email: karen_wilkinson@fd.org
*TERMINATED: 01/08/2015*
*LEAD ATTORNEY*
*Designation: Public Defender or
Community Defender Appointment*

**Stephen J. Kalista**
LAW OFFICE OF STEPHEN J.
KALISTA
P. O. BOX 1186
BIG STONE GAP, VA 24219-1186
276-523-1950
Fax: 276-523-1949
*TERMINATED: 08/22/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Timothy Michael Gabrielsen**
Federal Public Defender's Office
407 W. Congress, Suite 501
Tucson, AZ 85701
520-879-7614
Fax: 520-622-6844
Email: tim_gabrielsen@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*

**Brian Jackson Beck**
FEDERAL PUBLIC DEFENDERS
OFFICE
201 ABINGDON PLACE
ABINGDON, VA 24211

SJA002071

276-619-6080
Fax: 276-619-6090
Email: brian_beck@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Larry W. Shelton**
FEDERAL PUBLIC DEFENDER'S
OFFICE- WDVA
SUITE 400
210 FIRST STREET, SW
ROANOKE, VA 24014
540-777-0880
Fax: 540-777-0890
Email: larry_shelton@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Robin Konrad**
Federal Public Defender's Office -
District of Arizona
850 West Adams Street, Suite 201
Phoenix, AZ 85007
602-382-2816
Fax: 889-3960
Email: robin_konrad@fd.org
*TERMINATED: 04/29/2016*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Pending Counts**

18:7 & 1111 - MURDER, FIRST
DEGREE - Willfully, deliberately and
with premeditation did unlawfully kill
Robert Sandoval - (Felony - 12/17/03)
(1)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

Judgment of death in accordance with
the jury verdict; $100 Special
Assessment

**Disposition**

## Highest Offense Level (Terminated)

None

| Complaints | Disposition |
|---|---|
| None | |

## Plaintiff

**USA**                                                              represented by **Anthony Paul Giorno**
United States Attorneys Office
310 First Street, S.W. Room 906
Roanoke, VA 24008
540-857-2254
Fax: 540-857-2283
Email: anthony.giorno@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jean Barrett Hudson**
United States Attorneys Office
255 West Main Street, Room 130
Charlottesville, VA 22902
434-293-4283
Fax: 434-293-4910
Email: jean.hudson@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Leslie Brownlee**
Holland & Knight
800 17th Street, NW, Suite 1100
Washington, DC 20006
202-828-1854
Email: john.brownlee@hklaw.com
*TERMINATED: 06/09/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/03/2006 | 2 | INDICTMENTas to Carlos David Caro (1) count(s) 1. (ejs, ) (Entered: 01/04/2006) |
| 01/05/2006 | 4 | NOTICE OF HEARING as to Carlos David Caro Telephone Conference set for 1/11/2006 10:00 AM in Abingdon before Magistrate Judge Pamela Meade Sargent. (eps, ) |

SJA002073

| | | |
|---|---|---|
| 01/06/2006 | 5 | MOTION to Appear Pro Hac Vice *James A. Simmons, Esq.* by Carlos David Caro. (Kalista, Stephen) |
| 01/09/2006 | 6 | ORDER referring all pretrial motions to Magistrate Judge Sargent as to Carlos David Caro . Signed by Judge James P. Jones on January 9, 2006. (aec) Modified on 2/15/2006 (eps, ) - modified docket text only to show that all pretrial motions are referred {deleted the word "non-dispositive"]. |
| 01/10/2006 | 7 | ORDER wherein James Simmons is admitted pro hac vice as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on January 9, 2006. (aec) |
| 01/11/2006 | 8 | NOTICE OF INTENT TO SEEK THE DEATH PENALTY as to Carlos David Caro (Giorno, Anthony) |
| 01/12/2006 | 9 | CJA 30 for James Simmons. Signed by Judge Pamela Meade Sargent on January 11, 2006. (aec) |
| 01/12/2006 | 10 | CJA 30 for Steve Kalista . Signed by Judge Pamela Meade Sargent on January 11, 2006. (aec) |
| 01/12/2006 | 11 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Status Conference as to Carlos David Caro held on 1/11/2006 with counsel by telephone conference call. (Sargent, Pamela) |
| 01/17/2006 | 12 | NOTICE OF HEARING as to Carlos David Caro Arraignment set for 1/23/2006 01:30 PM in Abingdon before Magistrate Judge Pamela Meade Sargent. Initial Appearance set for 1/23/2006 01:00 PM in Abingdon before Magistrate Judge Pamela Meade Sargent. (eps, ) |
| 01/23/2006 | 13 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Arraignment as to Carlos David Caro (1) Count 1 held on 1/23/2006; Initial Appearance as to Carlos David Caro held on 1/23/2006; Added attorney John Leslie Brownlee for USA. Deft. to remain in custody pending trial. (Court Reporter E. Stokes, ECRO.) (eps, ) |
| 01/23/2006 | 14 | ORDER OF DETENTION PENDING TRIAL as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 1/23/06. (eps, ) |
| 01/24/2006 | 16 | NOTICE OF HEARING as to Carlos David Caro: Jury Trial set for 7/31 thru 08/25/2006 09:00 AM in Abingdon before Judge James P. Jones. Pretrial Conference/Motions hearing set for 6/20/2006 09:00 AM in Abingdon before Judge James P. Jones. (aec) |
| 01/24/2006 | 17 | SCHEDULING ORDER as to Carlos David Caro: Pretrial Motions Deadline due by 5/1/2006. Jury Trial set to begin 7/31/2006 at 9:00 AM in Abingdon before Judge James P. Jones. Hearing on Objections to Pretrial Rulings set for 6/20/2006 at 9:00 AM in Abingdon before Judge James P. Jones. Pretrial Motions Hearing set for 5/23/2006 at 9:00 AM in Abingdon before Magistrate Judge Pamela Meade Sargent. Signed by Judge Pamela Meade Sargent on 1/23/06. (eps, ) |
| 01/27/2006 | 18 | MOTION for Discovery by Carlos David Caro. (Kalista, Stephen) |
| 01/27/2006 | 19 | MOTION for Release of Brady Materials by Carlos David Caro. (Kalista, Stephen) |

SJA002074

| 01/27/2006 | 20 | MOTION for Disclosure *404B Materials* by Carlos David Caro. (Kalista, Stephen) |
| 01/27/2006 | 21 | MOTION to Produce *Grand Jury Testimony* by Carlos David Caro. (Kalista, Stephen) |
| 01/27/2006 | 22 | MOTION to Produce *Witness Statements* by Carlos David Caro. (Kalista, Stephen) |
| 01/27/2006 | 23 | MOTION to Produce *Bureau of Prison Inmate Files and Federal and State Pre-Sentence Reports of Government Witnesses* by Carlos David Caro. (Kalista, Stephen) |
| 01/30/2006 | 24 | EX PARTE AND SEALED MOTION for expert by Carlos David Caro. (aec) |
| 01/30/2006 | 25 | EX PARTE AND SEALED MOTION for expert by Carlos David Caro. (aec) |
| 02/02/2006 | 26 | First MOTION for Bill of Particulars by Carlos David Caro. (Kalista, Stephen) |
| 02/03/2006 | 27 | Ex Parte Sealed Motion by Carlos David Caro. (eps, ) |
| 02/03/2006 | 28 | Response *to Motion for Bill of Particulars* (Giorno, Anthony) |
| 02/06/2006 | 29 | ORDER granting in part and denying in part 18 Motion for Discovery as to Carlos David Caro (1); granting in part and denying in part 19 Motion for Release of Brady Materials as to Carlos David Caro (1); granting in part and denying in part 20 Motion for Disclosure as to Carlos David Caro (1); granting in part and denying in part 21 Motion to Produce as to Carlos David Caro (1); granting in part and denying in part 22 Motion to Produce as to Carlos David Caro (1); granting in part and denying in part 23 Motion to Produce as to Carlos David Caro (1); granting in part and denying in part 26 Motion for Bill of Particulars as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 2/6/06. (Bordwine, Robin) |
| 02/07/2006 | 30 | MOTION For Recess of Court on August 3, 2006, and August 4, 2006. by USA as to Carlos David Caro. (Attachments: # 1 Text of Proposed Order) (Brownlee, John) |
| 02/07/2006 | 31 | ORAL ORDER granting 24 Sealed Motion as to Carlos David Caro (1); granting 25 Sealed Motion as to Carlos David Caro (1). Entered by Judge Pamela Meade Sargent on 2/7/06. (eps, ) |
| 02/09/2006 | 32 | SUPPLEMENTAL CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 2/9/06. (eps, ) |
| 02/09/2006 | 33 | Sealed Document - Affidavit re 25 Sealed Ex Parte Motion. (eps, ) |
| 02/10/2006 | 34 | ORDER for production of documents as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 2/10/06. (lmh) |
| 02/10/2006 | 35 | Joint Discovery and Inspection Order Filed as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 2/10/06. (lmh) |
| 02/13/2006 | 36 | ORAL ORDER (SEALED) granting 27 Ex Parte Sealed Motion as to Carlos David Caro (1). Entered by Judge Pamela Meade Sargent on 2/13/06. (eps, ) |

SJA002075

| | | |
|---|---|---|
| 02/14/2006 | 37 | NOTICE OF HEARING ON MOTION in case as to Carlos David Caro 30 MOTION For Recess of Court on August 3, 2006, and August 4, 2006.: 2/17/2006 at 11:30 AM Abingdon for 30 , before Magistrate Judge Pamela Meade Sargent (eps, ) |
| 02/15/2006 | | Notice of Correction - deleted Doc. Entry 38. Clerk prepared incorrect CJA voucher. (eps, ) |
| 02/15/2006 | 38 | Sealed Document - Revised Proposed Budget. (eps, ) |
| 02/16/2006 | 39 | SUPPLEMENTAL CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 2/15/06. (eps, ) |
| 02/17/2006 | 40 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Court Hearing by telephone conference call as to U. S. Attorney Brownlee's motion to recess court (Docket Item No. 30) held on 2/17/2006. (Sargent, Pamela) |
| 02/17/2006 | 41 | MINUTE ORDER denying U.S. Attorney Brownlee's 30 Motion to recess of trial on 8/3 & 4/06. Signed by Judge Pamela Meade Sargent on 2/17/06. (Sargent, Pamela) |
| 02/17/2006 | 42 | Sealed Document - Letter to Chief Judge Wilkins (Attachments: # 1 Copy of Revised Proposed Budget# 2 Curriculum Vitae for Expert# 3 Curriculum Vitae for Expert# 4 Curriculum Vitae for Expert# 5 Curriculum Vitae for Expert) (eps, ) |
| 02/22/2006 | 43 | ORDER as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 2/22/06. (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (ejs, ). |
| 02/22/2006 | 44 | Sealed Document - Approved CJA 30 voucher (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 02/22/2006 | 45 | Sealed Document - Approved CJA 30 voucher (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 02/22/2006 | 46 | Minute Entry for proceedings held before Judge Pamela Meade Sargent : Ex parteTelephone Conference with defense counsel as to Carlos David Caro regarding interim payments for experts held on 2/22/2006. (Sargent, Pamela) |
| 02/22/2006 | 47 | Sealed EX PARTE Document - Letter from Judge Sargent (lmh) (Entered: 02/23/2006) |
| 02/22/2006 | 48 | CJA 31 Authorization (lmh) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750)(ejs, ). (Entered: 02/23/2006) |
| 02/22/2006 | 49 | Sealed Document - CJA 31 Authorization (lmh) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750)(ejs, ). (Entered: 02/23/2006) |
| 02/22/2006 | 50 | Sealed Document - CJA 31 Authorization (lmh) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). (Entered: 02/23/2006) |
| 02/22/2006 | 51 | Sealed Document - CJA 31 Authorization (lmh) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750)(ejs, ). (Entered: 02/23/2006) |
| 03/01/2006 | 52 | |

SJA002076

|            |    |                                                                                                                                                                                                                                                                                                                                                                                                 |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |    | Order to Seal Documents as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 2/28/06. (lmh)                                                                                                                                                                                                                                                                                           |
| 03/01/2006 | 53 | Sealed Document - Portions of Roberto Sandoval's Central Inmate File; Sealed pursuant to 52 Order (Attachments: # 1 (lmh)                                                                                                                                                                                                                                                                         |
| 03/01/2006 | 54 | Sealed Document - Letter from Judge Wilkins approving Proposed Budget. (Attachments: # 1 Letter from Judge Sargent to Judge Wilkins, endorsed by Judge Wilkins, approving budget# 2 Memorandum Opinion re Budget endorsed by Judge Sargent and Judge Wilkins# 3 Copy of Revised Proposed Budget# 4 Copy of Expert Curriculum Vitae# 5 Copy of Expert Curriculum Vitae# 6 Copy of Expert Curriculum Vitae# 7 Copy of Expert Curriculum Vitae)(eps, ) |
| 03/01/2006 | 55 | Sealed Document - MEMORANDUM OPINION re Budget Procedures entered by Magistrate Judge Pamela Meade Sargent and endorsed and approved by Chief Judge Wilkins. (eps, )                                                                                                                                                                                                                               |
| 03/06/2006 | 56 | MOTION for Hearing *for Review of Sealed Documents Filed by the Government and for Presence of Defendant at Court Hearing* by Carlos David Caro. (Kalista, Stephen)                                                                                                                                                                                                                                |
| 03/07/2006 | 57 | SUPPLEMENTAL CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 3/6/06. (ejs, )                                                                                                                                                                                               |
| 03/08/2006 | 58 | NOTICE OF HEARING ON MOTION 56 MOTION for Hearing *for Review of Sealed Documents Filed by the Government and for Presence of Defendant at Court Hearing*: 3/28/2006 at 12:00 PM Abingdon for 56 , before Magistrate Judge Pamela Meade Sargent (ejs, )                                                                                                                                             |
| 03/10/2006 | 59 | Sealed Document - Approved CJA 30 voucher (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ).                                                                                                                                                                                                                                                                            |
| 03/10/2006 | 60 | ORDER as to Carlos David Caro setting response due deadline to 3/20/06 for government to file written legal arguments to MOTION for Hearing *for Review of Sealed Documents Filed by the Government and for Presence of Defendant at Court Hearing* filed by Carlos David Caro . Signed by Judge Pamela Meade Sargent on 3/10/06. (ejs, )                                                            |
| 03/14/2006 | 61 | SUPPLEMENTAL CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 3/13/06. (eps, )                                                                                                                                                                                                    |
| 03/16/2006 | 62 | Letter from Tony Giorno to Judge Sargent. (eps, )                                                                                                                                                                                                                                                                                                                                                |
| 03/16/2006 | 63 | Letter from Stephen Kalista to Judge Sargent. (eps, )                                                                                                                                                                                                                                                                                                                                            |
| 03/17/2006 | 64 | Sealed Document - CJA 31 Appointment of Expert signed by Judge Pamela Meade Sargent on 3/17/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ).                                                                                                                                                                                                                       |
| 03/20/2006 | 65 | Ex Parte Sealed Motion for Authorization for Expert Services by Carlos David Caro. (Attachments: # 1 Curriculum Vitae# 2 Letter from Mr. Kalista to Judge Sargent)(eps, )                                                                                                                                                                                                                          |

SJA002077

| 03/20/2006 | 66 | ORAL ORDER (SEALED) granting 65 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 3/20/06. (eps, ) |
|---|---|---|
| 03/22/2006 | 67 | Sealed Document - Letter to Judge Wilkins from Judge Sargent (ejs, ) |
| 03/24/2006 | 69 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 3/24/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 03/24/2006 | 70 | Ex Parte Sealed Motion for Authorization for Expert Services by Carlos David Caro. (eps, ) |
| 03/27/2006 | 71 | MOTION FOR ISSUANCE OF SUBPOENA DUCES TECUM AT GOVERNMENT EXPENSE by Carlos David Caro. (Kalista, Stephen) |
| 03/27/2006 | 72 | Amended MOTION FOR ISSUANCE OF SUBPOENA DUCES TECUM AT GOVERNMENT EXPENSE by Carlos David Caro. (Kalista, Stephen) |
| 03/30/2006 | 75 | Sealed Document - SEALED EX PARTE AMENDED ORDER setting forth procedures for interim payments. Entered by Judge Pamela Meade Sargent on 3/30/06. (eps, ) |
| 03/30/2006 | 76 | ORAL ORDER granting 72 Motion for Issuance of Subpoena Duces Tecum at Government Expense as to Carlos David Caro (1), with the exception that the documents shall be produced to the Clerk's Office in Abingdon, Virginia. Entered by Judge Pamela Meade Sargent on 3/30/06. (eps, ) |
| 04/04/2006 | 77 | SUPPLEMENTAL CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 4/4/06. (eps, ) |
| 04/12/2006 | 78 | Arrest Warrant Returned Executed on 3/30/06 in case as to Carlos David Caro. (ejs, ) |
| 04/13/2006 | 79 | MOTION for Disclosure *of Expert Testimony* by Carlos David Caro. (Kalista, Stephen) |
| 04/13/2006 | 80 | RESPONSE to Motion by USA as to Carlos David Caro re 79 MOTION for Disclosure *of Expert Testimony* (Giorno, Anthony) |
| 04/13/2006 | 81 | MOTION for Disclosure *OF PHOTOGRAPHS AND RECORDINGS TO BE INTRODUCED AS EVIDENCE* by Carlos David Caro. (Kalista, Stephen) |
| 04/13/2006 | 82 | MOTION ISSUANCE OF SUBPOENA DUCES TECUM by Carlos David Caro. (Kalista, Stephen) |
| 04/14/2006 | 83 | MINUTE ORDER granting 82 Motion for issuance of subpoena duces tecum as to Carlos David Caro (1). Clerk's Office directed to issue subpoena as requested. Signed by Judge Pamela Meade Sargent on 4/14/06. (Sargent, Pamela) |
| 04/14/2006 | 84 | MOTION ISSUANCE OF SUBPOENA DUCES TECUM by Carlos David Caro. (Kalista, Stephen) |
| 04/17/2006 | 85 | |

SJA002078

|  |  | MINUTE ORDER granting 84 Motion for issuance of subpoena duces tecum as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 4/17/06. (Sargent, Pamela) |
|---|---|---|
| 04/17/2006 | 86 | Marshal's Return of service of Subpoena on 4/5/06 upon Warden, USP Lee (lmh) |
| 04/17/2006 | 87 | MOTION in Limine *TO BAR GOVERNMENT'S GENERAL DETERRENCE ARGUMENTS AT PENALTY PHASE* by Carlos David Caro. (Kalista, Stephen) |
| 04/17/2006 | 88 | MOTION in Limine *BARRING VICTIM IMPACT WITNESSES' PLEAS FOR DEATH* by Carlos David Caro. (Kalista, Stephen) |
| 04/17/2006 | 89 | MOTION THAT DEFENDANT BE PERMITTED TO BE DRESSED IN CIVILIAN ATTIRE by Carlos David Caro. (Kalista, Stephen) |
| 04/17/2006 | 90 | MOTION TO PERMIT ATTORNEY INDIVIDUAL VOIR DIRE by Carlos David Caro. (Kalista, Stephen) |
| 04/17/2006 | 91 | MOTION TO PERMIT DEFENSE COUNSEL TO VIEW THE SCENE OF THE CRIME by Carlos David Caro. (Kalista, Stephen) |
| 04/17/2006 | 92 | MOTION to Bifurcate *Penalty Phase of Trial* by Carlos David Caro. (Kalista, Stephen) |
| 04/19/2006 | 93 | SUPPLEMENTAL CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 4/17/06. (eps, ) |
| 04/19/2006 | 94 | Ex Parte Sealed Motion for Expert by Carlos David Caro. (Attachments: # 1 Curriculum Vitae)(eps, ) |
| 04/19/2006 | 95 | MOTION to Suppress *STATEMENTS TO LAW ENFORCEMENT OFFICERS* by Carlos David Caro. (Kalista, Stephen) |
| 04/19/2006 | 96 | MOTION in Limine *TO BAR REFERENCE TO JURY'S "RECOMMENDATION" OF DEATH* by Carlos David Caro. (Kalista, Stephen) |
| 04/19/2006 | 97 | MOTION in Limine *TO BAR REFERENCE TO THE DEATH SENTENCE AS "JUSTIFIED" OR "APPROPRIATE"* by Carlos David Caro. (Kalista, Stephen) |
| 04/24/2006 | 98 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 4/24/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 04/24/2006 | 99 | MINUTE ORDER (SEALED) granting 94 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 4/24/06. (eps, ) |
| 04/27/2006 | 100 | MOTION *To Take Judicial Notice of Adjudicative Facts* by USA as to Carlos David Caro. (Giorno, Anthony) |
| 04/28/2006 | 102 | MOTION for Extension of Time to File *Pre-Trial Motions* by Carlos David Caro. (Simmons, James) |
| 04/28/2006 | 103 |  |

| | | ORDER granting 102 Motion for Extension of Time to File Pre-Trial Motions and establishing amended deadlines for responses as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 4/28/06. (eps, ) |
|---|---|---|
| 04/28/2006 | 104 | NOTICE OF HEARING as to Carlos David Caro Pretrial Motions Hearing reset for 5/24/2006 at 9:00 AM in Abingdon before Magistrate Judge Pamela Meade Sargent. (eps, ) |
| 05/01/2006 | 105 | MOTION for Disclosure *OF EXCULPATORY EVIDENCE RELATING TO VICTIM IMPACT EVIDENCE* by Carlos David Caro. (Kalista, Stephen) |
| 05/01/2006 | 106 | MOTION TO REQUIRE A PRETRIAL JUDICIAL REVIEW OF GOVERNMENT VICTIM IMPACT EVIDENCE by Carlos David Caro. (Kalista, Stephen) |
| 05/01/2006 | 107 | MOTION to Compel *GOVERNMENT TO PRODUCE CRIMINAL RECORDS OF INMATE WITNESSES* by Carlos David Caro. (Kalista, Stephen) |
| 05/01/2006 | 108 | MOTION in Limine *TO PROHIBIT THE PROSECUTOR FROM SUGGESTING THAT UNLESS CARLOS DAVID CARO IS EXECUTED IT WILL BE IMPOSSIBLE TO MAINTAIN CONTROL OR LAW AND ORDER IN THE FEDERAL PRISON SYSTEM* by Carlos David Caro. (Kalista, Stephen) |
| 05/04/2006 | 109 | MOTION TO STRIKE DUPLICATIVE AND OTHER INAPPLICABLE AGGRAVATING FACTORS by Carlos David Caro. (Kalista, Stephen) |
| 05/04/2006 | 110 | MOTION TO HOLD THAT LETHAL INJECTION IS CRUEL AND UNUSUAL PUNISHMENT by Carlos David Caro. (Kalista, Stephen) |
| 05/04/2006 | 111 | Sealed Document - Order and Travel Authorization entered by Pamela Meade Sargent on 5/4/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 05/04/2006 | 112 | MOTION TO DECLARE 18 U.S.C. 3593 UNCONSTITUTIONAL by Carlos David Caro. (Kalista, Stephen) |
| 05/05/2006 | 115 | Sealed Document - Authorization for Payment of Expert Witness. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 05/05/2006 | 116 | Sealed Document - Authorization for Payment of Expert. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 05/05/2006 | 117 | Sealed Document - Authorization for payment of counsel. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 05/08/2006 | 118 | Response *To Pretrial Motions* (Giorno, Anthony) |
| 05/08/2006 | 119 | MOTION in Limine by USA as to Carlos David Caro. (Brownlee, John) |
| 05/08/2006 | 120 | MOTION for Bill of Particulars *REGARDING SUBSTANTIAL PLANNING AND PREMEDITATION* by Carlos David Caro. (Kalista, Stephen) |
| 05/08/2006 | 121 | MOTION for Hearing *REGARDING STATUTORY AND NONSTATUTORY AGGRAVATING FACTORS* by Carlos David Caro. (Kalista, Stephen) |
| 05/08/2006 | 122 | |

SJA002080

| | | |
|---|---|---|
| | | MOTION for Disclosure *OF IMPEACHING INFORMATION REGARDING ROBERTO SANDOVAL JR.* by Carlos David Caro. (Kalista, Stephen) |
| 05/08/2006 | 123 | MOTION to Dismiss *THE GOVERNMENT'S NOTICE OF INTENT TO SEEK THE DEATH PENALTY* by Carlos David Caro. (Kalista, Stephen) |
| 05/08/2006 | 124 | MOTION JURY QUESTIONNAIRE by Carlos David Caro. (Attachments: # 1 Exhibit JURY QUESTIONNAIRE)(Kalista, Stephen) |
| 05/08/2006 | 125 | MOTION for Leave to File *MOTION FOR CONTINUANCE BEYOND MOTIONS' DEADLINE* by Carlos David Caro. (Kalista, Stephen) |
| 05/08/2006 | 126 | MOTION for Leave to File *TO FILE ADDITIONAL PRE-TRIAL MOTIONS* by Carlos David Caro. (Kalista, Stephen) |
| 05/09/2006 | 127 | MOTION ISSUE SUBPOENA DUCES TECUM *TO WARDEN, LEE USP* by Carlos David Caro. (Kalista, Stephen) |
| 05/10/2006 | 129 | ORDER granting 127 Motion for Issuance of Subpoena Duces Tecum as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 5/10/06. (eps, ) (Entered: 05/11/2006) |
| 05/15/2006 | 130 | MOTION to Quash *Or In The Alternative To Seal Any Documents Produced* by USA as to Carlos David Caro. (Giorno, Anthony) |
| 05/16/2006 | 131 | Sealed Document - Authorization for payment of expert. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 05/16/2006 | 132 | Sealed Document - Authorization for payment of expert. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order (#750) (ejs, ). |
| 05/17/2006 | 133 | Response : *Second Consolidated Response To Pretrial Motions* (Giorno, Anthony) |
| 05/19/2006 | 134 | RESPONSE to Motion by Carlos David Caro re 100 MOTION *To Take Judicial Notice of Adjudicative Facts* (Kalista, Stephen) |
| 05/19/2006 | 135 | RESPONSE to Motion by Carlos David Caro re 119 MOTION in Limine *REGARDING GOVERNMENT'S REQUEST FOR JURY INSTRUCTION CONCERNING THE BUREAU OF PRISONS* (Kalista, Stephen) |
| 05/19/2006 | 136 | RESPONSE to Motion by Carlos David Caro re 119 MOTION in Limine *TO PROHIBIT DEFENDANT FROM USING ANY TYPE OF RELIGIOUS DEFENSE* (Kalista, Stephen) |
| 05/19/2006 | 137 | RESPONSE to Motion by Carlos David Caro re 119 MOTION in Limine *TO PROHIBIT DEFENDANT FROM SUBMITTING A PROPORTIONALITY ARGUMENT* (Kalista, Stephen) |
| 05/19/2006 | 138 | RESPONSE to Motion by Carlos David Caro re 119 MOTION in Limine *TO PROHIBIT DEFENDANT FROM INTRODUCING EVIDENCE THAT THE DEFENDANT IS UNDESERVING OF THE DEATH PENALTY BECAUSE THE VICTIM WAS A PRISONER* (Kalista, Stephen) |
| 05/19/2006 | 140 | Response : *Government's Third Consolidated Reponses to Defendant's Pretrial Motions* (Attachments: # 1 Attachment A# 2 Attachment B)(Brownlee, John) |

| 05/19/2006 | 141 | RESPONSE to Motion by Carlos David Caro re 119 MOTION in Limine *TO PROHIBIT THE DEFENDANT FROM INTRODUCING EVIDENCE OF THE EXISTENCE OF MAXIMUM SECURITY FEDERAL PRISONS WITH SECURED CONTROL UNITS IN ORDER TO ESTABLISH A MITIGATING FACTOR* (Attachments: # 1 Moussaiou Special Verdict Form for Phase II) (Kalista, Stephen) |
|---|---|---|
| 05/19/2006 | 142 | RESPONSE to Motion by Carlos David Caro re 119 MOTION in Limine *REGARDING EXECUTION IMPACT EVIDENCE* (Kalista, Stephen) |
| 05/22/2006 | 143 | Reply to Government's Response 140 and Brief/Memorandum in Support by Carlos David Caro re 121 MOTION for Hearing *REGARDING STATUTORY AND NONSTATUTORY AGGRAVATING FACTORS* (eps, ) |
| 05/22/2006 | 144 | Notice of Correction - deleted docket entry 139 - identical to 141 with the exception of the attachment. (eps, ) |
| 05/24/2006 | 145 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Motion Hearing as to Carlos David Caro held on 5/24/2006 re 123 MOTION to Dismiss *THE GOVERNMENT'S NOTICE OF INTENT TO SEEK THE DEATH PENALTY* filed by Carlos David Caro,, 92 MOTION to Bifurcate *Penalty Phase of Trial* filed by Carlos David Caro,, 100 MOTION *To Take Judicial Notice of Adjudicative Facts* filed by USA,, 126 MOTION for Leave to File *TO FILE ADDITIONAL PRE-TRIAL MOTIONS* filed by Carlos David Caro,, 109 MOTION TO STRIKE DUPLICATIVE AND OTHER INAPPLICABLE AGGRAVATING FACTORS filed by Carlos David Caro,, 130 MOTION to Quash *Or In The Alternative To Seal Any Documents Produced* filed by USA,, 122 MOTION for Disclosure *OF IMPEACHING INFORMATION REGARDING ROBERTO SANDOVAL JR.* filed by Carlos David Caro,, 112 MOTION TO DECLARE 18 U.S.C. 3593 UNCONSTITUTIONAL filed by Carlos David Caro,, 79 MOTION for Disclosure *of Expert Testimony* filed by Carlos David Caro,, 120 MOTION for Bill of Particulars *REGARDING SUBSTANTIAL PLANNING AND PREMEDITATION* filed by Carlos David Caro,, 88 MOTION in Limine *BARRING VICTIM IMPACT WITNESSES' PLEAS FOR DEATH* filed by Carlos David Caro,, 81 MOTION for Disclosure *OF PHOTOGRAPHS AND RECORDINGS TO BE INTRODUCED AS EVIDENCE* filed by Carlos David Caro,, 110 MOTION TO HOLD THAT LETHAL INJECTION IS CRUEL AND UNUSUAL PUNISHMENT filed by Carlos David Caro,, 108 MOTION in Limine *TO PROHIBIT THE PROSECUTOR FROM SUGGESTING THAT UNLESS CARLOS DAVID CARO IS EXECUTED IT WILL BE IMPOSSIBLE TO MAINTAIN CONTROL OR LAW AND ORDER IN THE FEDERAL PRISON SYSTEM* filed by Carlos David Caro,, 105 MOTION for Disclosure *OF EXCULPATORY EVIDENCE RELATING TO VICTIM IMPACT EVIDENCE* filed by Carlos David Caro,, 91 MOTION TO PERMIT DEFENSE COUNSEL TO VIEW THE SCENE OF THE CRIME filed by Carlos David Caro,, 97 MOTION in Limine *TO BAR REFERENCE TO THE DEATH SENTENCE AS "JUSTIFIED" OR "APPROPRIATE"* filed by Carlos David Caro,, 89 MOTION THAT DEFENDANT BE PERMITTED TO BE DRESSED IN CIVILIAN ATTIRE filed by Carlos David Caro,, 107 MOTION to Compel *GOVERNMENT TO PRODUCE CRIMINAL RECORDS OF* |

SJA002082

| | | |
|---|---|---|
| | | INMATE WITNESSES filed by Carlos David Caro,, 96 MOTION in Limine TO BAR REFERENCE TO JURY'S "RECOMMENDATION" OF DEATH filed by Carlos David Caro,, 90 MOTION TO PERMIT ATTORNEY INDIVIDUAL VOIR DIRE filed by Carlos David Caro,, 106 MOTION TO REQUIRE A PRETRIAL JUDICIAL REVIEW OF GOVERNMENT VICTIM IMPACT EVIDENCE filed by Carlos David Caro,, 119 MOTION in Limine filed by USA,, 121 MOTION for Hearing REGARDING STATUTORY AND NONSTATUTORY AGGRAVATING FACTORS filed by Carlos David Caro,, 125 MOTION for Leave to File MOTION FOR CONTINUANCE BEYOND MOTIONS' DEADLINE filed by Carlos David Caro,, 124 MOTION JURY QUESTIONNAIRE filed by Carlos David Caro,, 95 MOTION to Suppress STATEMENTS TO LAW ENFORCEMENT OFFICERS filed by Carlos David Caro,, 87 MOTION in Limine TO BAR GOVERNMENT'S GENERAL DETERRENCE ARGUMENTS AT PENALTY PHASE filed by Carlos David Caro, (Court Reporter Jessica Thacker, Contract (Judy Ryder Reporting)). (Attachments: # 1 Exhibit List# 2 Gov't. Ex. 1# 3 Gov't. Ex. 2# 4 Gov"t. Ex. 3) (eps, ) |
| 05/24/2006 | 146 | MOTION To Reschedule Pre Trial Conference by USA as to Carlos David Caro. (Brownlee, John) |
| 05/25/2006 | 147 | MEMORANDUM OPINION as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 5/25/06. (eps, ) |
| 05/25/2006 | 148 | ORDER granting 79 Motion for Disclosure as to Carlos David Caro (1); granting 80 motion for disclosure of expert testimony; granting 81 Motion for Disclosure as to Carlos David Caro (1); granting 87 Motion in Limine as to Carlos David Caro (1); granting 88 Motion in Limine as to Carlos David Caro (1); granting 89 Motion as to Carlos David Caro (1); denying 90 Motion as to Carlos David Caro (1); granting 91 Motion as to Carlos David Caro (1); granting 92 Motion to Bifurcate as to Carlos David Caro (1); granting 96 Motion in Limine as to Carlos David Caro (1); denying 97 Motion in Limine as to Carlos David Caro (1); granting 100 Motion as to Carlos David Caro (1); granting 105 Motion for Disclosure as to Carlos David Caro (1); denying 106 Motion as to Carlos David Caro (1); granting 107 Motion to Compel as to Carlos David Caro (1); denying 108 Motion in Limine as to Carlos David Caro (1); granting in part and denying in part 119 Motion in Limine as to Carlos David Caro (1); denying 120 Motion for Bill of Particulars as to Carlos David Caro (1); denying 121 Motion for Hearing as to Carlos David Caro (1); granting 122 Motion for Disclosure as to Carlos David Caro (1); granting 124 Motion as to Carlos David Caro (1); denying 125 Motion for Leave to File as to Carlos David Caro (1); denying 126 Motion for Leave to File as to Carlos David Caro (1); granting 130 Motion to Quash as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 5/25/06. (eps, ) |
| 05/25/2006 | 149 | SUPPLEMENATL CJA 30 (MAY): Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 5/25/06. (eps, ) |
| 05/25/2006 | 150 | |

SJA002083

USCA4 Appeal: 16-1    Doc: 62    Filed: 06/23/2017    Pg: 17 of 60

| | | |
|---|---|---|
| | | SUPPLEMENTAL CJA 30 (MAY): Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 5/25/06. (eps, ) |
| 05/26/2006 | 151 | ORAL ORDER granting 146 Motion for a continuance of the pretrial conference as to Carlos David Caro (1). Entered by Judge James P. Jones on May 26, 2006. (aec) |
| 05/26/2006 | 152 | NOTICE OF HEARING as to Carlos David Caro: Pretrial Conference reset for 6/23/2006 10:00 AM in Abingdon before Judge James P. Jones. (aec) |
| 05/31/2006 | 153 | Marshal's Return of service of subpoena on 5/16/06 upon Warden Terry O'Brien (ejs, ) |
| 05/31/2006 | 154 | CJA 24 - Request and Authorization for Transcript . Signed by Judge Pamela Meade Sargent on 5/26/06. (eps, ) |
| 06/02/2006 | 155 | ORDER as to Carlos David Caro granting 130 MOTION to Quash *Or In The Alternative To Seal Any Documents Produced* filed by USA . Signed by Judge Pamela Meade Sargent on 6/1/06. (eps, ) |
| 06/02/2006 | 158 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 6/1/06.(eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/02/2006 | 159 | Sealed Document - authorization for payment of expert signed by Judge Pamela Meade Sargent on 6/1/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/02/2006 | 160 | Ex Parte Sealed Document - letter to defense counsel from Judge Pamela Meade Sargent. (eps, ) |
| 06/02/2006 | 161 | REPORT AND RECOMMENDATIONS as to Carlos David Caro re 95 MOTION to Suppress *STATEMENTS TO LAW ENFORCEMENT OFFICERS* 109 MOTION to strike 110 MOTION that lethal injection is cruel and unusual punishment 112 MOTION to declare 18 USC 3593 unconstitutional 123 MOTION to dismiss government's notice of intent Objections to R&R due by 6/16/2006. Signed by Judge Pamela Meade Sargent on 6/2/06. (ejs, ) |
| 06/02/2006 | 162 | Sealed Document - Order and Travel Authorization (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/03/2006 | 163 | Response *Goverment's Objections to Orders of Magistrate Judge* (Brownlee, John) |
| 06/04/2006 | 164 | Response *DEFENDANT'S OBJECTIONS TO MAGISTRATE JUDGE'S ORDER ON NON-DISPOSITIVE PRE-TRIAL MOTIONS* (Kalista, Stephen) |
| 06/05/2006 | 165 | Letter to Judge Sargent from USA (Attachments: # 1 Proposed Jury Questionnaire)(eps, ) |
| 06/05/2006 | 166 | MOTION ISSUANCE OF SUBPOENAS DUCES TECUM re 85 Order on Motion for Miscellaneous Relief, 84 MOTION ISSUANCE OF SUBPOENA DUCES TECUM, 83 Order on Motion for Miscellaneous Relief, 82 MOTION |

SJA002084

| | | |
|---|---|---|
| | | ISSUANCE OF SUBPOENA DUCES TECUM by Carlos David Caro. (Attachments: # 1 Attachment--Lopez letter, 2 pages)(Kalista, Stephen) |
| 06/06/2006 | 168 | ORDER as to Carlos David Caro modifying 148 Order and granting 124 motion for jury questionnaire . Signed by Judge Pamela Meade Sargent on 6/6/06. (Attachments: # 1 Jury Questionnaire) (eps, ) |
| 06/07/2006 | 169 | ORDER granting 166 Motion for Issuance of Subpoenas Duces Tecum as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 6/6/06. (eps, ) |
| 06/07/2006 | 170 | Sealed Document - Authorization for payment of Counsel (Kalista) signed on 6/7/06 for the month of April, 2006. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/07/2006 | 171 | Ex Parte Sealed Motion by Carlos David Caro. (eps, ) |
| 06/07/2006 | 172 | ORDER (SEALED) granting in part and denying in part 171 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 6/7/06. (eps, ) |
| 06/08/2006 | 173 | MOTION *To Compel Production of Handwriting Samples* by USA as to Carlos David Caro. (Attachments: # 1)(Giorno, Anthony) |
| 06/09/2006 | 174 | ORDER granting 173 Motion to compel handrwriting samples as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 6/9/06. (ejs, ) |
| 06/09/2006 | 175 | SUPPLEMENTAL (JUNE) CJA 30 as to Carlos David Caro: Appointment of Attorney James Simmons for Carlos David Caro . Signed by Judge Pamela Meade Sargent on 6/9/06. (eps, ) |
| 06/09/2006 | 176 | SUPPLEMENTAL (JUNE) CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 6/9/06. (eps, ) |
| 06/09/2006 | 179 | OBJECTION TO 161 Report and Recommendations (eps, ) (Entered: 06/13/2006) |
| 06/12/2006 | 178 | Ex Parte Sealed Motion by Carlos David Caro. (Attachment: # 1 Vita)(aec) |
| 06/13/2006 | 180 | Notice of Correction - deleted document 177, redocketed at 179; attorney docketed using incorrect event. (eps, ) |
| 06/14/2006 | 181 | Sealed Document - Authorization for payment of counsel Simmons for the month of April signed on 6/13/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/14/2006 | 182 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 6/14/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/15/2006 | 183 | Proposed Jury Instructions by USA as to Carlos David Caro (Giorno, Anthony) |
| 06/16/2006 | 184 | Sealed Document - Authorization for payment of Counsel (Kalista) signed on 6/14/06 for the month of May, 2006 (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |

SJA002085

| 06/16/2006 | 185 | Sealed Document - Authorization for payment of Counsel (Simmons) signed on 6/14/06 for the month of May, 2006. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
|---|---|---|
| 06/16/2006 | 186 | Sealed Document - Authorization for payment of expert witness for month of May, 2006, signed on 6/13/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/16/2006 | 189 | Marshal's Return of service of Subpoena duces tecum on 4/26/06 upon Harley B. Lappin (ejs, ) |
| 06/16/2006 | 190 | Sealed Document - Objections by defendant. (aec) |
| 06/20/2006 | 191 | Ex Parte Sealed Motion by Carlos David Caro. (Attachments: # 1 Curriculum Vita)(eps, ) |
| 06/21/2006 | 193 | MOTION for Hearing *REGARDING GOVERNMENT'S RESPONSE AND MOTION TO SEAL DOCUMENTS PRODUCED PURSUANT TO SUBPEONA DUCES TECUM* by Carlos David Caro. (Kalista, Stephen) |
| 06/21/2006 | 192 | MOTION to Quash portions of subpoena duces tecum, MOTION to Seal documents produced by subpoena duces tecum by USA as to Carlos David Caro. (eps, ) (Entered: 06/22/2006) |
| 06/22/2006 | 194 | Notice of Correction re 192 MOTION to Quash MOTION to Seal - original entry deleted and redocketed; attorney selected incorrect event. (eps, ) |
| 06/22/2006 | 195 | ORDER granting in part and denying in part 192 Motion to Quash as to Carlos David Caro (1); granting 192 Motion to Seal as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 6/22/06. (eps, ) |
| 06/22/2006 | 196 | SEALED EX PARTE ORDER taking under advisement 178 Sealed Ex Parte Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 6/22/06. (eps, ) |
| 06/22/2006 | 197 | NOTICE OF HEARING ON MOTION in case as to Carlos David Caro 123 MOTION to Dismiss *THE GOVERNMENT'S NOTICE OF INTENT TO SEEK THE DEATH PENALTY*, 112 MOTION TO DECLARE 18 U.S.C. 3593 UNCONSTITUTIONAL, 110 MOTION TO HOLD THAT LETHAL INJECTION IS CRUEL AND UNUSUAL PUNISHMENT, 193 MOTION for Hearing *REGARDING GOVERNMENT'S RESPONSE AND MOTION TO SEAL DOCUMENTS PRODUCED PURSUANT TO SUBPEONA DUCES TECUM*, 109 MOTION TO STRIKE DUPLICATIVE AND OTHER INAPPLICABLE AGGRAVATING FACTORS, 95 MOTION to Suppress *STATEMENTS TO LAW ENFORCEMENT OFFICERS*: Reset to 6/23/2006 at 01:00 PM Abingdon before Judge James P. Jones (aec, ) |
| 06/22/2006 | 198 | Sealed Document - Authorization for payment of expert (May) signed on 6/19/06 by Judge Pamela Meade Sargent (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/22/2006 | 199 | ORAL ORDER (SEALED) granting 191 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 6/22/06. (eps, ) |
| 06/23/2006 | 200 | Sealed Document - Central Inmate file of Ricardo Benavidez (ejs, ) |

SJA002086

| 06/23/2006 | 219 | Minute Entry for proceedings held before Judge James P. Jones :Motion Hearing as to Carlos David Caro held on 6/23/2006 re 123 MOTION to Dismiss *THE GOVERNMENT'S NOTICE OF INTENT TO SEEK THE DEATH PENALTY* filed by Carlos David Caro,, 109 MOTION TO STRIKE DUPLICATIVE AND OTHER INAPPLICABLE AGGRAVATING FACTORS filed by Carlos David Caro,, 122 MOTION for Disclosure *OF IMPEACHING INFORMATION REGARDING ROBERTO SANDOVAL JR.* filed by Carlos David Caro,, 112 MOTION TO DECLARE 18 U.S.C. 3593 UNCONSTITUTIONAL filed by Carlos David Caro,, 95 MOTION to Suppress *STATEMENTS TO LAW ENFORCEMENT OFFICERS* filed by Carlos David Caro,, 110 MOTION TO HOLD THAT LETHAL INJECTION IS CRUEL AND UNUSUAL PUNISHMENT filed by Carlos David Caro, (Court Reporter Bridget Dickert, OCR.) (aec, ) (Entered: 07/06/2006) |
| --- | --- | --- |
| 06/26/2006 | 201 | NOTICE OF HEARING as to Carlos David Caro: Motion hearing on defendant's motion to continue jury trial set for 6/27/2006 04:00 PM via conference call before Judge James P. Jones. (aec) |
| 06/26/2006 | 202 | NOTICE OF HEARING as to Carlos David Caro: Pretrial Conference set for 7/14/2006 10:00 AM in Abingdon before Judge James P. Jones. (aec) |
| 06/27/2006 | 203 | MOTION for Leave to File *MOTION FOR CONTINUANCE AND MOTION FOR CONTINUANCE OF TRIAL* by Carlos David Caro. (Attachments: # 1 Exhibit Gant Affidavit# 2 Exhibit McNally Affidavit# 3 Text of Proposed Order Proposed Order)(Kalista, Stephen) Sealed and ex parte exhibits added as additional attachments(aec). |
| 06/27/2006 | 204 | Minute Entry for proceedings held before Judge James P. Jones :Motion Hearing as to Carlos David Caro held on 6/27/2006 via conference call re 203 MOTION for Leave to File *MOTION FOR CONTINUANCE AND MOTION FOR CONTINUANCE OF TRIAL* filed by Carlos David Caro. (Court Reporter Bridget Dickert, OCR.) (aec) |
| 06/27/2006 | 205 | MOTION to Continue-Ends of Justice for by Carlos David Caro. Motion docketed by clerk as a motion for a continuance. Motion was docketed by counsel as a motion for leave and not docketed as a separate motion; corrected by clerk with this entry. (aec) |
| 06/27/2006 | 206 | ORDER granting 203 Motion for Leave to File as to Carlos David Caro (1); granting 205 Motion to Continue-Ends of Justice as to Carlos David Caro (1). Signed by Judge James P. Jones on June 27, 2006. (aec) |
| 06/28/2006 | 208 | NOTICE OF HEARING as to Carlos David Caro: Jury Trial reset for 1/22 thru 02/16/2007 09:00 AM in Abingdon before Judge James P. Jones. (aec) |
| 06/28/2006 | 209 | Notice of Correction re 203 MOTION for Leave to File *MOTION FOR CONTINUANCE AND MOTION FOR CONTINUANCE OF TRIAL*; Added sealed and ex parte exhibits to motion. (aec) |
| 06/28/2006 | 210 | Ex Parte Sealed Motion for authorization for expert services by Carlos David Caro. (aec) |
| 06/29/2006 | 211 |  |

| | | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 6/29/06. (eps, ) (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
|---|---|---|
| 06/30/2006 | 212 | Marshal's Return of service of subpoena duces tecum on 6/20/06 upon Vickie Brown, Records Clerk, USP Lee. (eps, ) |
| 06/30/2006 | 213 | Marshal's Return of service of subpoena duces tecum on 6/20/06 upon Vickie Brown, Records Clerk, USP Lee. (eps, ) |
| 06/30/2006 | 214 | Ex Parte Sealed Document - Affidavit re 178 Ex Parte Sealed Motion. (Attachments: # 1 Appendix A# 2 Appendix B# 3 Appendix C# 4 Appendix D# 5 Appendix E# 6 Continuation of Appendix E# 7 Continuation of Appendix E# 8 Appendix F# 9 Appendix G# 10 Appendix H)(eps, ) |
| 07/05/2006 | 217 | NOTICE OF HEARING as to Carlos David Caro Scheduling Conference set for 7/11/2006 at 11:00 AM, via conference call, in Abingdon before Magistrate Judge Pamela Meade Sargent. (eps, ) |
| 07/06/2006 | 218 | PRETRIAL CONFERENCE CANCELLATION NOTICE re 202 Notice of Hearing (aec) |
| 07/07/2006 | 220 | MOTION *For Notice and Reciprocal Discovery of Mental Health Defenses To Be Raised At the Guilt and Penalty Phases of Trial and For a Court-Ordered Mental Evaluation of Defendant Carlos David Caro* by USA as to Carlos David Caro. (Giorno, Anthony) |
| 07/10/2006 | 221 | Response *OF DEFENDANT TO GOVERNMENT'S MOTION FOR NOTICE AND RECIPROCAL DISCOVERY OF MENTAL HEALTH DEFENSES* (Kalista, Stephen) |
| 07/11/2006 | 222 | Sealed Document - Authorization for payment of Counsel (Kalista) signed on 7/10/06 for the month of June, 2006 (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 07/11/2006 | 223 | SUPPLEMENTAL (JULY) CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 7/11/06. (eps, ) |
| 07/11/2006 | 224 | SUPPLEMENTAL (JULY) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 7/11/06. (eps, ) |
| 07/12/2006 | 227 | Response *DEFENDANT'S SECOND RESPONSE TO GOVERNMENT'S MOTION FOR NOTICE AND RECIPROCAL DISCOVERY OF MENTAL HEALTH ISSUES* (Kalista, Stephen) |
| 07/13/2006 | 228 | ORDER denying 178 Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 7/12/06. (eps, ) |
| 07/13/2006 | 229 | SCHEDULING ORDER as to Carlos David Caro Jury Trial reset for 1/22/2007 09:00 AM in Abingdon before Judge James P. Jones. Signed by Judge Pamela Meade Sargent on 7/12/06. (eps, ) |
| 07/13/2006 | 230 | |

USCA4 Appeal: 16-1   Doc: 62   Filed: 06/23/2017   Pg: 22 of 60

| | | |
|---|---|---|
| | | Sealed Document - Order and Authorization for Travel signed by Judge Pamela Meade Sargent on July 13, 2006. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 07/14/2006 | 231 | NOTICE OF HEARING as to Carlos David Caro Pretrial Conference/Motions Hearing set for 11/3/2006 10:00 AM in Abingdon before Magistrate Judge Pamela Meade Sargent. (eps, ) |
| 07/14/2006 | 233 | Sealed Document - Letter from Stephen Kalista re payment of expert; letter forwarded to Steve Carter this date. (eps, ) (Entered: 07/17/2006) |
| 07/17/2006 | 232 | NOTICE OF HEARING as to Carlos David Caro: Pretrial Conference set for 12/8/2006 10:00 AM in Abingdon before Judge James P. Jones. (aec) |
| 07/17/2006 | 234 | Sealed Document - Letter from Steve Kalista re payment of expert; letter forwarded to Steve Carter this date. (eps, ) |
| 07/17/2006 | 236 | Sealed Document - Ex Parte and Sealed Objection to Magistrate Judge's Ex Parte and Sealed Order 228 denying the defendant's Ex Parte Sealed Motion 178 . (eps, ) |
| 07/18/2006 | 237 | Sealed Document - Order and Authorization to Travel signed by Judge Pamela Meade Sargent on July 17, 2006. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 07/18/2006 | 238 | Sealed Document - authorization to pay expert signed by Judge Pamela Sargent on 7/17/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 07/18/2006 | 240 | Sealed Document - authorization for payment of counsel Simmons (June) signed by Judge Pamela Meade Sargent on 7/17/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 07/24/2006 | 241 | Sealed Document - Order and Authorization to Travel signed by Judge Pamela Meade Sargent on 7/24/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 08/03/2006 | 242 | Sealed Document - Order and Travel Authorization Signed by Judge Pamela Meade Sargent on August 2, 2006. (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 08/03/2006 | 243 | Ex Parte Sealed Motion by Carlos David Caro. (aec) |
| 08/04/2006 | 244 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Scheduling Conference as to Carlos David Caro held on 7/11/2006 Pretrial Conference set for 11/3/2006 10:00 AM in Abingdon before Magistrate Judge Pamela Meade Sargent. Jury Trial set for 1/22/2007 09:00 AM and continuing in Abingdon before Judge James P. Jones. (Sargent, Pamela) |
| 08/07/2006 | 245 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 7/31/06/. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 08/07/2006 | 246 | Sealed Document - Sealed Order re 243 sealed motion setting resply deadline to 8/11/06. Signed by Judge Pamela Meade Sargent on 8/7/06. (eps, ) |

SJA002089

| 08/11/2006 | 247 | OPINION AND ORDER denying objection 236 to magistrate judge's order 228 as to Carlos David Caro. Signed by Judge James P. Jones on 8/11/06. (Callahan, Sharon) |
|---|---|---|
| 08/14/2006 | 248 | SEALED LETTER MOTION to withdraw ex parte sealed motion to review documents by Carlos David Caro. (aec) |
| 08/15/2006 | 249 | Sealed Documents - Sealed Ex Parte communications between Judge Sargent and counsel regarding vouchers. (eps, ) |
| 08/15/2006 | 250 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 8/14/06. Forwarded this date to Steve Carter for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 08/15/2006 | 251 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 8/14/06. Forwarded to Steve Carter this date for payment. (eps) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 08/15/2006 | 252 | Sealed Document - Authorization for payment of counsel Kalista (July) signed by Judge Pamela Meade Sargent on 8/14/06. Forwarded to Steve Carter this date for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 08/18/2006 | 256 | SUPPLEMENTAL (AUGUST) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 8/15/06. (eps, ) |
| 08/21/2006 | 258 | MOTION *for Consent of Court to Take and Use Deposition at Trial* by USA as to Carlos David Caro. (Attachments: # 1)(Giorno, Anthony) |
| 08/22/2006 | 260 | ORDER granting 258 Motion for Consent of Court to Take and Use Deposition at Trial as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 8/22/06. (eps, ) |
| 09/01/2006 | 262 | SUPPLEMENTAL CJA 20 (AUGUST) as to Carlos David Caro: Appointment of Attorney Stephen J. Kalista for Carlos David Caro . Signed by Judge Pamela Meade Sargent on 8/31/06. (eps, ) |
| 09/06/2006 | 263 | SUPPLEMENTAL (SEPTEMBER) CJA 20 as to Carlos David Caro: Appointment of Attorney Stephen J. Kalista for Carlos David Caro . Signed by Judge Pamela Meade Sargent on 9/6/06. (eps, ) |
| 09/06/2006 | 264 | Sealed Document - Authorization for payment of Counsel (Simmons) signed on 9/6/06 for the month of July, 2006. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 09/06/2006 | 265 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 9/6/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 09/06/2006 | 266 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 9/6/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |

| 09/06/2006 | 267 | ORAL ORDER (SEALED) withdrawing 243 Ex Parte Sealed Motion as to Carlos David Caro (1); granting 248 Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 9/6/06. (eps, ) |
| 09/07/2006 | 268 | TRANSCRIPT of Motion Hearing held on 05/24/06 as to Carlos David Caro before Judge Pamela M. Sargent. Court Reporter: Jessica Thacker w/Ryder Reporting. (Dameron, Brenda) |
| 09/08/2006 | 269 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 9/7/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 09/08/2006 | 270 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 9/8/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 09/08/2006 | 271 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 9/8/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 09/08/2006 | 272 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 9/8/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 09/12/2006 | 273 | MOTION ISSUE SUBPOENA DUCES TECUM by Carlos David Caro. (Kalista, Stephen) |
| 09/12/2006 | 274 | MOTION ISSUE SUBPOENA DUCES TECUM by Carlos David Caro. (Kalista, Stephen) |
| 09/12/2006 | 275 | MOTION FOR TOUR OF FLORENCE ADMAX by Carlos David Caro. (Kalista, Stephen) |
| 09/13/2006 | 276 | Ex Parte Sealed Motion by Carlos David Caro. (Attachments: # 1 Exhibit 1) (eps, ) (Entered: 09/15/2006) |
| 09/15/2006 | 278 | MOTION *TO SET DATE CERTAIN FOR GOVERNMENT TO RESPOND TO REQUEST FOR SUBPOENAS DUCES TECUM* by USA as to Carlos David Caro. (Giorno, Anthony) |
| 09/15/2006 | 279 | NOTICE *TO GOVERNMENT'S ATTORNEYS PURSUANT TO RULE 12.2.(b)* (Kalista, Stephen) |
| 09/15/2006 | 280 | Response *TO GOVERNMENT'S MOTION TO SET DATE CERTAIN FOR GOVERNMENT TO RESPOND* (Kalista, Stephen) |
| 09/15/2006 | 281 | MOTION *FOR IMMEDIATE DISCLOSURE OF REPORT OF MENTAL HEALTH EXAMINATION AND TO COMPEL DEFENDANT TO SUBMIT TO MENTAL HEALTH EXAMINATION BY GOVERNMENT EXPERTS* by USA as to Carlos David Caro. (Giorno, Anthony) |
| 09/15/2006 | 283 | ORAL ORDER (SEALED) granting 276 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 9/15/06. (eps, ) (Entered: 09/18/2006) |
| | | |

SJA002091

| | | |
|---|---|---|
| 09/17/2006 | 282 | RESPONSE in Opposition by Carlos David Caro re 281 MOTION *FOR IMMEDIATE DISCLOSURE OF REPORT OF MENTAL HEALTH EXAMINATION AND TO COMPEL DEFENDANT TO SUBMIT TO MENTAL HEALTH EXAMINATION BY GOVERNMENT EXPERTS* (Kalista, Stephen) |
| 09/18/2006 | 284 | MINUTE ORDER granting 278 Motion to set a deadline to respond as to motions 273 , 274 , 275 filed by Carlos David Caro (1). Government shall respond to these motion by September 27, 2006. Signed by Judge Pamela Meade Sargent on 9/18/06. (Sargent, Pamela) |
| 09/18/2006 | 285 | REPLY TO RESPONSE to Motion by USA as to Carlos David Caro re 281 MOTION *FOR IMMEDIATE DISCLOSURE OF REPORT OF MENTAL HEALTH EXAMINATION AND TO COMPEL DEFENDANT TO SUBMIT TO MENTAL HEALTH EXAMINATION BY GOVERNMENT EXPERTS* (Giorno, Anthony) |
| 09/18/2006 | 286 | MOTION MOTION REGARDING GOVERNMENT MENTAL EVALUATION OF DEFENDANT by Carlos David Caro. (Kalista, Stephen) |
| 09/19/2006 | 287 | RESPONSE to Motion by USA as to Carlos David Caro re 286 MOTION MOTION REGARDING GOVERNMENT MENTAL EVALUATION OF DEFENDANT (Giorno, Anthony) |
| 09/19/2006 | 288 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Motion Hearing as to Carlos David Caro held with counsel by telephone conference call on 9/19/2006 re 281 MOTION *FOR IMMEDIATE DISCLOSURE OF REPORT OF MENTAL HEALTH EXAMINATION AND TO COMPEL DEFENDANT TO SUBMIT TO MENTAL HEALTH EXAMINATION BY GOVERNMENT EXPERTS* filed by USA,, 286 MOTION MOTION REGARDING GOVERNMENT MENTAL EVALUATION OF DEFENDANT filed by Carlos David Caro. Order forthcoming. (Sargent, Pamela) |
| 09/21/2006 | 289 | ORDER granting in part and denying in part 281 Motion For Immediate Disclosure of Report of Mental Health Examination and to Compel Defendant to Submit to Mental Health Examination by Government's Expert as to Carlos David Caro (1); granting in part and denying in part 286 Motion Regarding Government Mental Evaluation of Defendant as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 9/21/06. (eps, ) |
| 09/21/2006 | 291 | MOTION TO REQUIRE GOVERNMENT'S EXAMINATION OF DEFENDANT TO BE RECORDED by Carlos David Caro. (Kalista, Stephen) |
| 09/21/2006 | 292 | MOTION WITHDRAWAL OF NOTICE OF INTENT TO PRESENT EVIDENCE PURSUANT TO RULE 12.2(b)(1) ON THE ISSUE OF GUILT by Carlos David Caro. (Kalista, Stephen) |
| 09/22/2006 | 293 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Motion Hearing as to Carlos David Caro held by telephone conference call on 9/22/2006 re 291 MOTION TO REQUIRE GOVERNMENT'S EXAMINATION OF DEFENDANT TO BE RECORDED filed by Carlos David Caro. Order forthcoming (Sargent, Pamela) |

SJA002092

| 09/22/2006 | 294 | ORDER granting in part and denying in part 291 Motion to Require Government's Examination of Defendant to be Recorded as to Carlos David Caro; amending 289 Order (1). Signed by Judge Pamela Meade Sargent on 9/22/06. (lmh) |
| 09/23/2006 | 295 | MOTION OBJECTION TO MAGISTRATE JUDGE'S ORDER OF SEPTEMBER 21, 2006, DOCKET NO. 289 AND REQUEST FOR STAY AND FOR IMMEDIATE HEARING by Carlos David Caro. (Kalista, Stephen) |
| 09/23/2006 | 296 | MOTION to Stay *ORDER DIRECTING GOVERNMENT MENTAL EXAMINATION OF DEFENDANT*. (Kalista, Stephen) |
| 09/25/2006 | 297 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Motion Hearing as to Carlos David Caro held on 9/25/2006 by telephone conference call re 296 MOTION to Stay *ORDER DIRECTING GOVERNMENT MENTAL EXAMINATION OF DEFENDANT* filed by Carlos David Caro. Counsel advised that Motion would be denied. Order forthcoming. (Sargent, Pamela) |
| 09/25/2006 | 298 | ORDER denying 296 Motion for Stay as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 9/25/06. (ejs, ) |
| 09/25/2006 | 299 | Objection by Defendant Carlos David Caro re 298 ORDER denying 296 Motion for Stay as to Carlos David Caro (1). (aec) (Entered: 09/26/2006) |
| 09/25/2006 | 300 | Notice of Correction re 299 Objection. Document deleted as it was filed by counsel as a motion. Correctly docketed by clerk as an objection to document number 298. (aec) (Entered: 09/26/2006) |
| 09/27/2006 | 301 | MOTION in Limine *TO SUPPRESS LETTER DATED APRIL 15, 2004* by Carlos David Caro. (Attachments: # 1 Exhibit 1)(Kalista, Stephen) |
| 09/27/2006 | 302 | RESPONSE in Opposition by USA as to Carlos David Caro re 273 MOTION ISSUE SUBPOENA DUCES TECUM, 274 MOTION ISSUE SUBPOENA DUCES TECUM, 275 MOTION FOR TOUR OF FLORENCE ADMAX (Giorno, Anthony) |
| 09/28/2006 | 303 | SUPPLEMENTAL (SEPTEMBER) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 9/26/06. (eps, ) |
| 10/03/2006 | 306 | Response *REPLY TO GOVERNMENT'S RESPONSE TO MOTIONS FOR ISSUANCE OF SUBPOENAS DUCES TECUM* (Kalista, Stephen) |
| 10/03/2006 | 307 | MOTION for Release of Brady Materials *FOR EXCULPATORY EVIDENCE RELATED TO PENALTY PHASE INFORMATION* by Carlos David Caro. (Kalista, Stephen) |
| 10/03/2006 | 308 | Second MOTION for Discovery *RELATED TO CAPITAL SENTENCING PROCEEDING* by Carlos David Caro. (Kalista, Stephen) |
| 10/03/2006 | 309 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 10/3/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |

SJA002093

| 10/04/2006 | 310 | Sealed Document - Letter from Stephen Kalista to Judge Sargent dated 9/28/06. (eps, ) |
| 10/05/2006 | 311 | ORDER finding as moot 275 Motion for Tour of Florence ADMAX as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 10/5/06. (eps, ) |
| 10/10/2006 | 313 | SUPPLEMENTAL (OCTOBER) CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 10/5/06. (eps, ) (Entered: 10/11/2006) |
| 10/11/2006 | 312 | MOTION TO ALLOW ALLOCUTION WITHOUT CROSS-EXAMINATION DURING PENALTY PHASE by Carlos David Caro. (Kalista, Stephen) |
| 10/12/2006 | 314 | NOTICE of filing deposition of Douglas Fender (aec) |
| 10/13/2006 | 315 | RESPONSE in Opposition by USA as to Carlos David Caro re 312 MOTION TO ALLOW ALLOCUTION WITHOUT CROSS-EXAMINATION DURING PENALTY PHASE (Giorno, Anthony) |
| 10/16/2006 | 316 | NOTICE *OF FILING OF DECLARATION AND AFFIDAVIT* re 307 MOTION for Release of Brady Materials *FOR EXCULPATORY EVIDENCE RELATED TO PENALTY PHASE INFORMATION*, 273 MOTION ISSUE SUBPOENA DUCES TECUM, 302 Response in Opposition, 308 Second MOTION for Discovery *RELATED TO CAPITAL SENTENCING PROCEEDING*, 274 MOTION ISSUE SUBPOENA DUCES TECUM, 306 Response (Attachments: # 1 Affidavit Declaration)(Kalista, Stephen) |
| 10/17/2006 | 317 | ORDER ADOPTING REPORT AND RECOMMENDATION wherein all motions are denied as to Carlos David Caro for 123 Motion to Dismiss filed by Carlos David Caro; 109 Motion for Miscellaneous Relief filed by Carlos David Caro; 112 Motion for Miscellaneous Relief filed by Carlos David Caro; 95 Motion to Suppress filed by Carlos David Caro; 110 Motion for Miscellaneous Relief filed by Carlos David Caro and 161 Report and Recommendation . Signed by Judge James P. Jones on October 17, 2006. (aec) |
| 10/20/2006 | 320 | Sealed Document - authorization for payment of expert signed by Judge Pamela Meade Sargent on 10/19/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 10/20/2006 | 321 | Sealed Document - authorization for payment of expert signed by Judge Pamela Meade Sargent on 10/19/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 10/20/2006 | 322 | Sealed Document - authorization for payment of expert signed by Judge Pamela Meade Sargent on 10/18/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 10/20/2006 | 323 | Sealed Document - authorization for payment of expert signed by Judge Pamela Meade Sargent on 10/18/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |

SJA002094

USCA4 Appeal: 16-1    Doc: 62    Filed: 06/23/2017    Pg: 28 of 60

| | | |
|---|---|---|
| 10/20/2006 | 324 | Sealed Document - authorization for payment of counsel Kalista (August) signed by Judge Pamela Meade Sargent on 10/19/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 10/20/2006 | 325 | Sealed Document - authorization for payment of counsel Simmons (August) signed by Judge Pamela Meade Sargent on 10/18/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 10/20/2006 | 326 | SUPPLEMENTAL (OCTOBER) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 10/19/06. (eps, ) |
| 10/24/2006 | 327 | RESPONSE in Opposition by USA as to Carlos David Caro re 301 MOTION in Limine *TO SUPPRESS LETTER DATED APRIL 15, 2004* (Giorno, Anthony) |
| 10/31/2006 | 328 | Sealed Document - Authorization for payment of attorney Kalista (September) signed by Judge Pamela Meade Sargent on 10/30/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 10/31/2006 | 329 | Sealed Document - Correspondence to counsel for defendant from Judge Sargent re budget, dated 10/30/06. (eps, ) |
| 11/02/2006 | 330 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Sargent on 11/2/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 11/02/2006 | 331 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 11/2/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 11/03/2006 | 332 | Sealed Document - Second Revised Budget. (eps, ) |
| 11/03/2006 | 333 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Motion Hearing as to Carlos David Caro held on 11/3/2006 re 307 MOTION for Release of Brady Materials *FOR EXCULPATORY EVIDENCE RELATED TO PENALTY PHASE INFORMATION* filed by Carlos David Caro, 308 Second MOTION for Discovery *RELATED TO CAPITAL SENTENCING PROCEEDING* filed by Carlos David Caro, 273 MOTION ISSUE SUBPOENA DUCES TECUM filed by Carlos David Caro, 301 MOTION in Limine *TO SUPPRESS LETTER DATED APRIL 15, 2004* filed by Carlos David Caro, 274 MOTION ISSUE SUBPOENA DUCES TECUM filed by Carlos David Caro, 312 MOTION TO ALLOW ALLOCUTION WITHOUT CROSS-EXAMINATION DURING PENALTY PHASE filed by Carlos David Caro. Pretrial Conference as to Carlos David Caro held on 11/3/2006. (Court Reporter Bridget Dickert.) (eps, ) |
| 11/03/2006 | 334 | AGREED ORDER REGARDING MRI AND EEG as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 11/3/06. (eps, ) |
| 11/03/2006 | 335 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Sealed Hearing Held held on 11/3/2006. (Court Reporter Bridget Dickert, OCR.) (eps, ) |
| | | |

SJA002095

| 11/08/2006 | 342 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Telephone Conference as to Carlos David Caro held on 11/8/2006 with Defense Counsel Kalista and AUSA Giorno regarding arrangements for payment of MRI and EEG test previously ordered by the court. By agreement of counsel, USP Lee shall arrange, transport and pay for this testing. The charges for these tests will then be forward to defense counsel for payment from the defense budget.(Sargent, Pamela) |
|---|---|---|
| 11/08/2006 | 343 | MEMORANDUM OPINION as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 11/8/06. (ejs, ) |
| 11/08/2006 | 344 | ORDER denying 312 Motion as to Carlos David Caro (1); granting in part and denying in part 273 Motion as to Carlos David Caro (1); granting in part and denying in part 274 Motion as to Carlos David Caro (1); denying 301 Motion in Limine as to Carlos David Caro (1); granting in part and denying in part 307 Motion for Release of Brady Materials as to Carlos David Caro (1); granting in part and denying in part 308 Motion for Discovery as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 11/8/06. (ejs, ) |
| 11/08/2006 | 345 | Response *OBJECTION TO ORDER OF THE MAGISTRATE JUDGE* (Giorno, Anthony) |
| 11/09/2006 | 346 | Response *CARLOS DAVID CARO'S OBJECTION TO MAGISTRATE JUDGE'S ORDER OF NOVEMBER 8, 2006, DOCKET NOS. 343 AND 344 AND MOTION FOR PROMPT HEARING* (Kalista, Stephen) |
| 11/09/2006 | 347 | NOTICE OF HEARING as to Carlos David Caro Hearing on objection to Magistrate Judge's order set for 11/13/2006 10:30 AM in Abingdon before Judge James P. Jones. (aec) |
| 11/12/2006 | 348 | OPINION AND ORDER as to Carlos David Caro regarding objections to magistrate judge's rulings on nondispositive motions. Signed by Judge James P. Jones on 11/12/06. (Callahan, Sharon) |
| 11/13/2006 | 349 | Minute Entry for proceedings held before Judge James P. Jones :Court Hearing as to Carlos David Caro held on 11/13/2006 as to the Government's objection to the Magistrate Judge's order of November 8, 2006. (Court Reporter Bridget Dickert.) (aec) |
| 11/15/2006 | 351 | Ex Parte Sealed Motion for expert by Carlos David Caro. (aec) (Entered: 11/16/2006) |
| 11/16/2006 | 352 | Sealed Document - Copy of ex parte letter to defense counsel from the court. (aec) |
| 11/16/2006 | 353 | AFFIDAVIT by USA as to Carlos David Caro (Giorno, Anthony) |
| 11/16/2006 | 354 | AFFIDAVIT by USA as to Carlos David Caro (Giorno, Anthony) |
| 11/16/2006 | 355 | AFFIDAVIT by USA as to Carlos David Caro (Giorno, Anthony) |
| 11/16/2006 | 356 | AFFIDAVIT by USA as to Carlos David Caro (Giorno, Anthony) |
| 11/17/2006 | 358 | Response *TO GOVERNMENT'S AFFIDAVITS* (Attachments: # 1 Affidavit 2nd Declaration of Mark D. Cunningham# 2 Appendix A-H)(Kalista, Stephen) |

SJA002096

| 11/17/2006 | 359 | Sealed Document - Authorization to pay counsel Simmons (September) signed by Judge Pamela Meade Sargent on 11/16/06. Forwarded to Steve Carter this date for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 11/17/2006 | 360 | Sealed Document - Authorization to pay counsel Kalista (October) signed by Judge Pamela Meade Sargent on 11/16/06. Forwarded to Steve Carter for payment this date. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 11/17/2006 | 361 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 11/16/06. Forwarded to Steve Carter for payment this date. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 11/17/2006 | 362 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent 11/16/06. Forwarded to Steve Carter this date for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 11/20/2006 | 363 | OPINION AND ORDER sustaining government's objection to magistrate judge's order and denying defendant's objection as to Carlos David Caro. Signed by Judge James P. Jones on 11/20/06. (Callahan, Sharon) |
| 11/22/2006 | 364 | MOTION FOR AN ORDER TO PROHIBIT SUBSEQUENT PSYCHOLOGICAL EXAMINATION BY DR. PHILLIPS AND TO PROHIBIT VIDEOTAPE by Carlos David Caro. (Kalista, Stephen) |
| 11/27/2006 | 366 | NOTICE OF HEARING ON MOTION in case as to Carlos David Caro 364 MOTION FOR AN ORDER TO PROHIBIT SUBSEQUENT PSYCHOLOGICAL EXAMINATION BY DR. PHILLIPS AND TO PROHIBIT VIDEOTAPE; Set for 11/28/2006 at 10:30 AM Big Stone Gap before Judge James P. Jones (aec) |
| 11/27/2006 | 367 | Sealed Document - Ex Parte New Second Revised Budget. (eps, ) |
| 11/28/2006 | 368 | Ex Parte Sealed Motion for issuance of subpoenas by Carlos David Caro. (aec) |
| 11/28/2006 | 369 | Minute Entry for proceedings held before Judge James P. Jones :Motion Hearing as to Carlos David Caro held on 11/28/2006 re 364 MOTION FOR AN ORDER TO PROHIBIT SUBSEQUENT PSYCHOLOGICAL EXAMINATION BY DR. PHILLIPS AND TO PROHIBIT VIDEOTAPE filed by Carlos David Caro; deft. remanded to custody. (Court Reporter Bridget Dickert.) (flc, ) (Entered: 11/29/2006) |
| 11/28/2006 | 370 | ORAL ORDER taking under advisement 364 Motion FOR AN ORDER TO PROHIBIT SUBSEQUENT PSYCHOLOGICAL EXAMINATION BY DR. PHILLIPS AND TO PROHIBIT VIDEOTAPE as to Carlos David Caro (1). Entered by Judge James P. Jones on 11/28/06. (flc, ) (Entered: 11/29/2006) |
| 11/29/2006 | 371 | Sealed Ex Parte letter from Judge Pamela Sargent to defense counsel.(eps, ) |
| 11/30/2006 | 372 | |

SJA002097

| | | |
|---|---|---|
| | | ORDER denying 364 Motion to prohibit further psychological examination as to Carlos David Caro (1). Signed by Judge James P. Jones on November 29, 2006. (aec) |
| 11/30/2006 | 373 | Sealed Document - Letter from Dr. Phillips dated November 29, 2006 (aec) |
| 12/06/2006 | 375 | Sealed Document - Response by defendant counsel in re: witness subpoenaes (aec, ) |
| 12/06/2006 | 380 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 12/5/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 12/06/2006 | 381 | Ex Parte Sealed Motion for Issuance of Writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 382 | Ex Parte Sealed Motion for issuance of writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 383 | Ex Parte Sealed Motion for Issuance of Writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 384 | Ex Parte Sealed Motion for issuance of writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 385 | Ex Parte Sealed Motion for issuance of writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 386 | Ex Parte Sealed Motion for issuance of writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 387 | Ex Parte Sealed Motion for issuance of writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 388 | Ex Parte Sealed Motion for issuance of writ by Carlos David Caro. (eps, ) |
| 12/06/2006 | 389 | ORDER (SEALED) granting in part and denying in part and taking under advisement in part 368 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) taking under advisement 381 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) taking under advisement 382 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) granting 383 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) granting 384 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) granting 385 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) granting 386 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) granting 387 Ex Parte Sealed Motion as to Carlos David Caro (1); (SEALED) denying 388 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/5/06. (eps, ) |
| 12/07/2006 | 390 | Sealed Document - Petition for Writ of Habeas Corpus Ad Testificandum signed by Judge Pamela Meade Sargent on 12/4/06. (eps, ) |
| 12/07/2006 | 391 | Sealed Document - Petition for Writ of Habeas Corpus Ad Testificandum signed by Judge Pamela Meade Sargent on 12/4/06. (eps, ) |
| 12/07/2006 | 392 | Sealed Document - Petition for Writ of Habeas Corpus Ad Testificandum signed by Judge Pamela Meade Sargent on 12/4/06. (eps, ) |
| 12/07/2006 | 393 | Sealed Document - Petition for Writ of Habeas Corpus Ad Testificandum signed by Judge Pamela Meade Sragent on 12/4/06. (eps, ) |
| 12/07/2006 | 394 | Sealed Document - Petition for Writ of Habeas Corpus Ad Testificandum signed by Judge Pamela Meade Sargent on 12/4/06. (eps, ) |

SJA002098

| 12/07/2006 | 395 | Ex Parte Sealed Motion for Order for Issuance of Subpoenas by Carlos David Caro. (eps, ) |
| 12/07/2006 | 396 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 12/7/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 12/08/2006 | 397 | Sealed Document - Amended Order and Travel Authorization signed by Judge Pamela Sargent on 12/7/06. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 12/08/2006 | 398 | SUPPLEMENTAL (NOVEMBER) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 12/7/06. (eps, ) |
| 12/08/2006 | 399 | Minute Entry for proceedings held before Judge James P. Jones :Pretrial Conference as to Carlos David Caro held on 12/8/2006 (Court Reporter Bridget Dickert, OCR.) (aec) |
| 12/08/2006 | 400 | SUPPLEMENTAL (NOVEMBER) CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings. Signed by Judge Pamela Meade Sargent on 12/7/06. (eps, ) |
| 12/08/2006 | 401 | ORDER as to Carlos David Caro denying objections to prior orders of the magistrate judge . Signed by Judge James P. Jones on 12/8/2006. (Jones, James) |
| 12/08/2006 | 402 | ORDER fixing trial procedures as to Carlos David Caro. Signed by Judge James P. Jones on 12/8/2006. (Callahan, Sharon) |
| 12/08/2006 | 403 | ORDER regarding proposed jury voir dire as to Carlos David Caro. Signed by Judge James P. Jones on 12/8/2006. (Callahan, Sharon) |
| 12/08/2006 | 404 | Sealed Document - Letter from Stephen J. Kalista to Judge Pamela Sargent dated 12/5/06 re travel authorization. (eps, ) |
| 12/08/2006 | 405 | Sealed Document - Letter dated 12/6/06 from Judge Pamela Meade Sargent to Chief Judge William W. Wilkins re second revised budget. (eps, ) |
| 12/08/2006 | 406 | Sealed Document - Letter to defense counsel from Judge Pamela Meade Sargent dated 12/7/06 re second revised budget. (eps, ) |
| 12/12/2006 | 407 | Ex Parte Sealed Motion for reconsideration of denial of motion to issue subpoena by Carlos David Caro. (aec) |
| 12/12/2006 | 408 | Motion for reconsideration of denial of petition for writ of habeas corpus ad testificandum by Carlos David Caro. (aec) Modified on 12/14/2006 - unsealed by order of Judge Sargent(eps, ) |
| 12/12/2006 | 409 | Sealed Documents in support of motions for reconsideration (aec) |
| 12/13/2006 | 410 | ORDER (SEALED) granting 395 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/12/06. (eps, ) |
| 12/14/2006 | 411 | ORDER (SEALED) granting 407 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/14/06. (eps, ) |

SJA002099

| 12/15/2006 | 413 | Sealed Ex Parte Document -- Correspondence approving revised budget. (aec |
| 12/15/2006 | 414 | Ex Parte Sealed Motion for order of issuance of subpoena by Carlos David Caro. (aec) |
| 12/15/2006 | 415 | Ex Parte Sealed Motion for order for issuance of subpoena by Carlos David Caro. (aec) |
| 12/15/2006 | 416 | Ex Parte Sealed Motion for order for issuance of subpoena by Carlos David Caro. (aec) |
| 12/15/2006 | 417 | Ex Parte Sealed Motion for order for issuance of subpoena by Carlos David Caro. (aec) |
| 12/15/2006 | 419 | NOTICE *OF INTENT TO USE EXPERT WITNESSES* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)(Giorno, Anthony) |
| 12/18/2006 | 420 | NOTICE OF HEARING ON MOTION in case as to Carlos David Caro 408 Motion for Reconsideration: 12/28/2006 at 10:30 AM Abingdon before Magistrate Judge Pamela Meade Sargent (eps, ) |
| 12/18/2006 | 421 | NOTICE *DEFENDANT'S EXPERT WITNESS SUMMARIES* (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3)(Kalista, Stephen) |
| 12/18/2006 | 422 | Ex Parte Sealed Motion for order for issuance of subpoena by Carlos David Caro. (aec) |
| 12/18/2006 | 423 | MOTION in Limine *REGARDING SIGNIFICANT EVIDENTIARY MATTERS AND PROSECUTION'S OPENING/CLOSING STATEMENT AND ARGUMENT* by Carlos David Caro. (Kalista, Stephen) |
| 12/18/2006 | 424 | MOTION for Disclosure *OF GOVERNMENT'S INMATE WITNESS LIST AND INMATE STATEMENTS* by Carlos David Caro. (Kalista, Stephen) |
| 12/20/2006 | 425 | ORDER (SEALED) granting 416 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/19/06. (eps, ) |
| 12/20/2006 | 426 | ORDER (SEALED) granting 417 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/19/06. (eps, ) |
| 12/20/2006 | 427 | ORDER (SEALED) granting 422 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/19/06. (eps, ) |
| 12/20/2006 | 428 | Sealed Document -- Writ of HC ad testificandum returned unexecuted (aec) |
| 12/22/2006 | 429 | ORDER (SEALED) granting 414 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/19/06. (eps, ) |
| 12/22/2006 | 430 | ORDER (SEALED) granting 415 Ex Parte Sealed Motion as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/19/06. (eps, ) |
| 12/22/2006 | 431 | Petition for Writ of Habeas Corpus ad testificandum for Thomas Silverstein by Carlos David Caro. (Attachments: # 1 Letter from Stephen Kalista dated 12/13/06)(eps, ) |

SJA002100

| 12/22/2006 | 432 | NOTICE OF HEARING ON MOTION in case as to Carlos David Caro 424 MOTION for Disclosure *OF GOVERNMENT'S INMATE WITNESS LIST AND INMATE STATEMENTS,* 408 Ex Parte Sealed Motion, 431 Petition for Writ of Habeas Corpus ad testificandum: 12/28/2006 at 10:30 AM Abingdon before Magistrate Judge Pamela Meade Sargent (eps, ) |
| --- | --- | --- |
| 12/27/2006 | 433 | NOTICE OF HEARING as to Carlos David Caro: Pretrial Conference set for 1/16/2007 10:00 AM in Abingdon before Judge James P. Jones. (aec) |
| 12/27/2006 | 434 | RESPONSE in Opposition by USA as to Carlos David Caro re 431 Petition for Writ of Habeas Corpus ad testificandum (Giorno, Anthony) |
| 12/27/2006 | 435 | MOTION in Limine *Requesting that the Court Prohibit the Defendant from Introducing Certain Evidence* by USA as to Carlos David Caro. (Brownlee, John) |
| 12/28/2006 | 436 | Minute Entry for proceedings held before Judge Pamela Meade Sargent :Motion Hearing as to Carlos David Caro held on 12/28/2006 re 408 Ex Parte Sealed Motion filed by Carlos David Caro, 424 MOTION for Disclosure *OF GOVERNMENT'S INMATE WITNESS LIST AND INMATE STATEMENTS* filed by Carlos David Caro, 431 Petition for Writ of Habeas Corpus ad testificandum filed by Carlos David Caro, (Court Reporter Ella Surber, ECRO.) (ejs, ) |
| 12/28/2006 | 437 | ORDER granting 408 Motion for reconsideration as to Carlos David Caro (1); granting in part and denying in part 424 Motion for Disclosure as to Carlos David Caro (1); taking under advisement 431 Motion for Writ of Habeas Corpus ad testificandum as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 12/28/06. (ejs, ) |
| 12/28/2006 | 438 | Sealed Document -- Interim CJA 31 for mitigation specialist (aec) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 12/28/2006 | 439 | Sealed Document -- Interim CJA 31 for expert (aec) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 12/28/2006 | 440 | Order granting petition for writ for Gabriel Huerta as to Carlos David Caro . Signed by Judge Pamela Meade Sargent on 12/28/06. (ejs, ) (Entered: 12/29/2006) |
| 12/28/2006 | 441 | ORDER (SEALED) granting 381 Ex Parte Sealed Motion as to Carlos David Caro (1) Petition for Writ Ad Testificandum issued. Signed by Judge Pamela Meade Sargent on 12/28/06. (ejs, ) (Entered: 12/29/2006) |
| 12/28/2006 | 442 | ORDER (SEALED) granting 382 Ex Parte Sealed Motion as to Carlos David Caro (1) Petition for Writ Ad Testificandum issued. Signed by Judge Pamela Meade Sargent on 12/28/06. (ejs, ) (Entered: 12/29/2006) |
| 12/29/2006 | 443 | Sealed Order granting in part and denying in part exparte sealed motions for issuance of subpeonas (ejs, ) |
| 12/29/2006 | 444 | EX PARTE AND SEALED Objections by Defendant Carlos David Caro re 443 Sealed Order granting in part and denying in part exparte sealed motions for issuance of subpeonas (aec) |

SJA002101

| 01/03/2007 | 445 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 1/2/07 (ejs, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
|---|---|---|
| 01/03/2007 | 446 | Ex Parte Sealed Motion for expert by Carlos David Caro. (aec) |
| 01/03/2007 | 447 | Sealed Order in re Ex Parte and Sealed Objection to Magistrate Judge order entered December 28, 2006 entered by Judge Jones.(aec) |
| 01/04/2007 | 448 | RESPONSE to Motion by USA as to Carlos David Caro re 423 MOTION in Limine *REGARDING SIGNIFICANT EVIDENTIARY MATTERS AND PROSECUTION'S OPENING/CLOSING STATEMENT AND ARGUMENT* (Giorno, Anthony) |
| 01/04/2007 | 449 | Proposed Jury Instructions by USA as to Carlos David Caro (Attachments: # 1) (Brownlee, John) |
| 01/04/2007 | 450 | Proposed Jury Instructions by USA as to Carlos David Caro (Attachments: # 1 # 2)(Brownlee, John) |
| 01/04/2007 | 451 | SEALED DOCUMENT - Response to court order (aec) |
| 01/04/2007 | 452 | MOTION in Limine *TO EXCLUDE VIDEO OF ATTEMPT TO REVIVE SANDOVAL 12-18-03* by Carlos David Caro. (Kalista, Stephen) |
| 01/04/2007 | 453 | MOTION in Limine *TO EXCLUDE BOP AND AUTOPSY PHOTOGRAPHS OF INMATE SANDOVAL* by Carlos David Caro. (Kalista, Stephen) |
| 01/04/2007 | 454 | MOTION in Limine *TO PRECLUDE GREGORY L. HERSHBERGER FROM RENDERING ANY LEGAL OPINION* by Carlos David Caro. (Kalista, Stephen) |
| 01/04/2007 | 455 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 1/4/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/04/2007 | 456 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded this date to Steve Carter for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/04/2007 | 457 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded this date to Steve Carter for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 705 (ejs, ). |
| 01/04/2007 | 458 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded this date to Steve Carter for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 705 (ejs, ). |
| 01/04/2007 | 459 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded this date to Steve Carter for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |

SJA002102

| 01/04/2007 | 460 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded this date to Steve Carter for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
|---|---|---|
| 01/04/2007 | 461 | Sealed Document - Authorization for payment of counsel Simmons signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded to Steve Carter this date for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/04/2007 | 462 | Sealed Document - Authorization for payment of counsel Simmons (November) signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded to Steve Carter this date for payment. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/04/2007 | 463 | Sealed Document - Authorization for payment of counsel Kalista (November) signed by Judge Pamela Meade Sargent on 12/29/06. Forwarded to Steve Carter for payment this date. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/04/2007 | 464 | SUPPLEMENTAL CJA 30 (DECEMBER): Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 12/27/06. (eps, ) |
| 01/04/2007 | 465 | SUPPLEMENTAL (DECEMBER) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 12/27/06. (eps, ) |
| 01/04/2007 | 466 | Sealed Document - Order granting issuance of subpoenas and sustaining the defendant's objection to the Magistrate Judge's order denying said motion. (aec) (Entered: 01/05/2007) |
| 01/05/2007 | 467 | MOTION FOR QUESTIONS TO BE POSED TO THE JURY INDIVIDUALLY OR IN SMALL GROUP VOIR DIRE by Carlos David Caro. (Kalista, Stephen) |
| 01/05/2007 | 468 | MOTION for Writ *OF HABEAS CORPUS AD TESTIFICANDUM REGARDING EDGAR BALTAZAR GARCIA* by Carlos David Caro. (Kalista, Stephen) |
| 01/05/2007 | | CJA 31 Voucher Issued in case as to Carlos David Caro for attorney Steve Kalista for paralegal assistance. (eps, ) |
| 01/05/2007 | 469 | ORAL ORDER (SEALED) granting 446 Ex Parte Sealed Motion as to Carlos David Caro (1). Entered by Judge Pamela Meade Sargent on 1/5/07. (eps, ) |
| 01/05/2007 | 470 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 1/5/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/05/2007 | 471 | MOTION in Limine *TO PRECLUDE THE PROPOSED TESTIMONY OF INMATE THOMAS SILVERSTEIN* by USA as to Carlos David Caro. (Brownlee, John) |
| 01/05/2007 | 472 | |

| | | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/4/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
|---|---|---|
| 01/05/2007 | 473 | RESPONSE in Opposition by Carlos David Caro re 471 MOTION in Limine *TO PRECLUDE THE PROPOSED TESTIMONY OF INMATE THOMAS SILVERSTEIN* (Kalista, Stephen) |
| 01/06/2007 | 474 | MOTION FOR DAUBERT HEARING PRIOR TO THE TESTIMONY OF DR. RICHARD COONS, ANTHONY DAVIS AND GREGORY L. HERSHBERGER by Carlos David Caro. (Kalista, Stephen) |
| 01/08/2007 | 475 | ORDER granting 468 Motion for Writ of habeas Corpus Ad Testificandum for Edgar Garcia as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 1/5/07. (eps, ) |
| 01/09/2007 | 476 | RESPONSE to Motion by USA as to Carlos David Caro re 454 MOTION in Limine *TO PRECLUDE GREGORY L. HERSHBERGER FROM RENDERING ANY LEGAL OPINION* (Giorno, Anthony) Added exhibit as an attachment on 1/16/2007 (aec). |
| 01/09/2007 | 477 | MOTION for Extension of Time to File *PROPOSED JURY INSTRUCTIONS* by Carlos David Caro. (Kalista, Stephen) |
| 01/09/2007 | 478 | RESPONSE to Motion by USA as to Carlos David Caro re 423 MOTION in Limine *REGARDING SIGNIFICANT EVIDENTIARY MATTERS AND PROSECUTION'S OPENING/CLOSING STATEMENT AND ARGUMENT : SUPPLEMENTAL* (Giorno, Anthony) |
| 01/09/2007 | 479 | Brief/Memorandum in Opposition by USA as to Carlos David Caro re 452 MOTION in Limine *TO EXCLUDE VIDEO OF ATTEMPT TO REVIVE SANDOVAL 12-18-03* (Brownlee, John) |
| 01/09/2007 | 480 | MOTION in Limine *To Limit The Proposed Testimony of Dr. Mark Cunningham and Allow The Government to Rebut Dr. Cunningham's Opinions With The Government's Mental Health Experts* by USA as to Carlos David Caro. (Attachments: # 1 Prevent Meas., Mark D. Cunningham, Ph.D., ABPP) (Brownlee, John) |
| 01/09/2007 | 481 | RESPONSE in Opposition by USA as to Carlos David Caro re 474 MOTION FOR DAUBERT HEARING PRIOR TO THE TESTIMONY OF DR. RICHARD COONS, ANTHONY DAVIS AND GREGORY L. HERSHBERGER *OR IN THE ALTERNATIVE FOR A DAUBERT HEARING PRIOR TO THE TESTIMONY OF MARK CUNNINGHAM, JAMES AIKEN AND JAMES MARQUART* (Giorno, Anthony) Added exhibit as an attachmenton 1/16/2007 (aec). |
| 01/10/2007 | 483 | MINUTE ORDER granting 477 Motion for Extension of Time to File as to Carlos David Caro (1). The defendant's proposed jury instructions are to be submitted not later than January 17, 2007. Signed by Judge James P. Jones on 1/10/2007. (Jones, James) |
| 01/10/2007 | 485 | |

SJA002104

USCA4 Appeal: 16-1    Doc: 62    Filed: 06/23/2017    Pg: 38 of 60

|            |     |                                                                                                                                                                                                                                    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | RESPONSE to Motion by USA as to Carlos David Caro re 453 MOTION in Limine *TO EXCLUDE BOP AND AUTOPSY PHOTOGRAPHS OF INMATE SANDOVAL* (Giorno, Anthony)                                                                              |
| 01/15/2007 | 488 | RESPONSE in Opposition by Carlos David Caro re 435 MOTION in Limine *Requesting that the Court Prohibit the Defendant from Introducing Certain Evidence* (Attachments: # 1 Caro Exhibit 1)(Kalista, Stephen)                         |
| 01/15/2007 | 489 | RESPONSE in Opposition by Carlos David Caro re 480 MOTION in Limine *To Limit The Proposed Testimony of Dr. Mark Cunningham and Allow The Government to Rebut Dr. Cunningham's Opinions With The Government's Mental Health Experts* (Kalista, Stephen) |
| 01/16/2007 | 490 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/12/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                                                     |
| 01/16/2007 | 491 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/12/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                                                     |
| 01/16/2007 | 492 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/12/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                                                     |
| 01/16/2007 | 493 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/12/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                                                     |
| 01/16/2007 | 494 | Minute Entry for proceedings held before Judge James P. Jones :Pretrial Conference as to Carlos David Caro held on 1/16/2007; Motion Hearing as to Carlos David Caro held on 1/16/2007 re 454 MOTION in Limine *TO PRECLUDE GREGORY L. HERSHBERGER FROM RENDERING ANY LEGAL OPINION* filed by Carlos David Caro; 467 MOTION FOR QUESTIONS TO BE POSED TO THE JURY INDIVIDUALLY OR IN SMALL GROUP VOIR DIRE filed by Carlos David Caro; 452 MOTION in Limine *TO EXCLUDE VIDEO OF ATTEMPT TO REVIVE SANDOVAL 12-18-03* filed by Carlos David Caro; 471 MOTION in Limine *TO PRECLUDE THE PROPOSED TESTIMONY OF INMATE THOMAS SILVERSTEIN* filed by USA; 431 Petition for Writ of Habeas Corpus ad testificandum filed by Carlos David Caro; 435 MOTION in Limine *Requesting that the Court Prohibit the Defendant from Introducing Certain Evidence* filed by USA; 453 MOTION in Limine *TO EXCLUDE BOP AND AUTOPSY PHOTOGRAPHS OF INMATE SANDOVAL* filed by Carlos David Caro; 474 MOTION FOR DAUBERT HEARING PRIOR TO THE TESTIMONY OF DR. RICHARD COONS, ANTHONY DAVIS AND GREGORY L. HERSHBERGER filed by Carlos David Caro; 423 MOTION in Limine *REGARDING SIGNIFICANT EVIDENTIARY MATTERS AND PROSECUTION'S OPENING/CLOSING STATEMENT AND ARGUMENT* filed by Carlos David Caro; 480 MOTION in Limine *To Limit The Proposed Testimony of Dr. Mark Cunningham and Allow The Government to Rebut Dr. Cunningham's Opinions With The Government's* |

| | | |
|---|---|---|
| | | *Mental Health Experts* filed by USA. (Court Reporter Bridget Dickert, OCR.) (aec) |
| 01/16/2007 | 495 | ORAL ORDER denying 423 Motion in Limine;; finding as moot 431 Motion for Writ of Habeas Corpus ad testificandum; taking under advisement 435 Motion in Limine; taking under advisement 452 Motion in Limine; taking under advisement 453 Motion in Limine ; denying 454 Motion in Limine ; denying 467 Motion for Questions to be posed to the jury individually or in small group voir dire ; taking under advisement 471 Motion in Limine ; taking under advisement 474 Motion for Daubert hearing; taking under advisement 480 Motion in Limine. Entered by Judge James P. Jones on January 16, 2007. (aec) |
| 01/16/2007 | 496 | Notice of Correction re 488 Response in Opposition; Docket number 487 deleted as it was a duplicate filing by counsel of document number 488. Document number 488 included the attachment that was not filed with document number 487. (aec) |
| 01/16/2007 | 497 | Notice of Correction re 476 Response to Motion; Added document as an exhibit as counsel failed to attach at initial filing (aec) |
| 01/16/2007 | 498 | Notice of Correction re 481 Response in Opposition; Added exhibit to document as counsel failed to attach at initial filing (aec) |
| 01/16/2007 | 499 | RESPONSE in Opposition by Carlos David Caro re 480 MOTION in Limine *To Limit The Proposed Testimony of Dr. Mark Cunningham and Allow The Government to Rebut Dr. Cunningham's Opinions With The Government's Mental Health Experts SUPPLEMENTAL TO DOCKET NO. 489* (Attachments: # 1 Exhibit 1)(Kalista, Stephen) |
| 01/16/2007 | 500 | Sealed Document - Return of Service (aec) (Entered: 01/17/2007) |
| 01/16/2007 | 501 | Sealed Document - Return of Service (aec) (Entered: 01/17/2007) |
| 01/16/2007 | 502 | Sealed Document - Return of Service (aec) (Entered: 01/17/2007) |
| 01/16/2007 | 503 | Sealed Document -- Return of Service (aec) (Entered: 01/17/2007) |
| 01/16/2007 | 504 | Sealed Document - Return of Service (aec) (Entered: 01/17/2007) |
| 01/16/2007 | 505 | Sealed Document - Return of Service (aec) (Entered: 01/17/2007) |
| 01/16/2007 | 506 | Sealed Document - Return of Service (aec) (Entered: 01/17/2007) |
| 01/17/2007 | 507 | Notice of Correction re 506 Sealed Document, 503 Sealed Document, 501 Sealed Document, 504 Sealed Document, 500 Sealed Document, 505 Sealed Document, 502 Sealed Document - Redocketed documents as sealed documents and copies provided to defense counsel (aec) |
| 01/17/2007 | 508 | Letter by USA *Regarding Government's Supplemental Expert Notice* (Attachments: # 1 Supplement Government's Supplemental Notice of Intent to Use Expert Witness)(Brownlee, John) |
| 01/17/2007 | 509 | NOTICE *Government's Supplemental Notice of Intent to Use Expert Witness* (Brownlee, John) |
| | | |

SJA002106

| 01/17/2007 | 510 | Proposed Jury Instructions by Carlos David Caro (Kalista, Stephen) |
| 01/17/2007 | 511 | Proposed Jury Instructions by Carlos David Caro (Kalista, Stephen) |
| 01/18/2007 | 512 | MINUTE ORDER denying 452 Motion in Limine as to Carlos David Caro (1). The court has viewed the video in question in camera and for the reasons expressed by the government in its opposition to the motion, the court finds that the video is relevant and is not unfairly prejudicial and thus should not be excluded on the Motion in Limine. Signed by Judge James P. Jones on 1/18/2007. (Jones, James) |
| 01/19/2007 | 513 | Motion to Subpoena Witness Dustin Watts in case as to Carlos David Caro. by Carlos David Caro. (Attachments: # 1 Text of Proposed Order Proposed Order# 2 Marhall's Form and Subpoena)(Kalista, Stephen) |
| 01/19/2007 | 514 | Sealed Document Marshal's Return of Service (aec) |
| 01/19/2007 | 515 | Sealed Document - Marshal's return of service (aec) |
| 01/19/2007 | 516 | Proposed Jury Instructions by Carlos David Caro (Kalista, Stephen) |
| 01/22/2007 | 517 | Minute Entry for proceedings held before Judge James P. Jones :Voir Dire begun on 1/22/2007 Carlos David Caro (1) on Count 1 (Court Reporter Bridget Dickert, OCR.) (ejs, ) |
| 01/22/2007 | 518 | Sealed Document - Questionnaire for Juror #23 (ejs, ) |
| 01/22/2007 | 519 | Sealed Document - Questionnaire for Juror #6 (ejs, ) |
| 01/23/2007 | 520 | ORDER granting 513 Motion to Subpoena Witness as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on January 22, 2007. (aec) |
| 01/23/2007 | 521 | Sealed Document - Authorization for payment of counsel Kalista (December) signed by Magistrate Judge Sargent on 1/23/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/23/2007 | 522 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/22/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/23/2007 | 523 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 1/19/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/23/2007 | 524 | Minute Entry for proceedings held before Judge James P. Jones :Voir Dire held on 1/23/2007 as to Carlos David Caro (Court Reporter Willa J. Faris, Contract Reporter.) (ejs, ) |
| 01/23/2007 | 525 | Sealed Document - Questionnaire for Juror #81 (ejs, ) |
| 01/23/2007 | 526 | Sealed Document - Questionnaire for Juror #54 (ejs, ) |
| 01/23/2007 | 527 | Sealed Document - Questionnaire for Juror #60 (ejs, ) |
| 01/23/2007 | 528 | MOTION TO ALLOW CONTACT VISITS WITH INMATE WITNESSES AND FOR IMMEDIATE HEARING by Carlos David Caro. (Kalista, Stephen) |

SJA002107

| 01/24/2007 | 529 | Sealed Document - Authorization for payment of counsel Simmons signed by Judge Pamela Meade Sargent on 1/23/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 01/24/2007 | 530 | MOTION to Disqualify Juror *RENEWED MOTION TO STRIKE JUROR #75 FOR CAUSE AND TO MAKE JUROR QUESTIONNAIRE PART OF THE RECORD* by Carlos David Caro. (Kalista, Stephen) |
| 01/24/2007 | 531 | Minute Entry for proceedings held before Judge James P. Jones :Voir Dire held on 1/24/2007 as to Carlos David Caro (Court Reporter Willa Faris, Contract Reporter.) (ejs, ) |
| 01/24/2007 | 532 | ORAL MOTION for Hearing to voir dire witness Gilbert Laraby USA as to Carlos David Caro. (ejs, ) |
| 01/24/2007 | 533 | ORAL ORDER taking under advisement 532 Motion for Hearing as to Carlos David Caro (1). Entered by Judge James P. Jones on 1/24/07. (ejs, ) |
| 01/24/2007 | 535 | EXCERPT TRANSCRIPT of Jury voir dire of prospective juror #108 held on January 24, 2007 as to Carlos David Caro before Judge James P. Jones. Court Reporter: Willa Faris, Contract Court Reporter. (aec) |
| 01/25/2007 | 536 | Minute Entry for proceedings held before Judge James P. Jones :Jury Selection as to Carlos David Caro held on 1/25/2007 (Court Reporter Bridget Dickert, OCR.) (ejs, ) Additional attachment(s) added on 1/25/2007 (ejs, ). Modified on 1/25/2007 (ejs, ). - Deleted incorrect minute sheet and attached correct minute sheet. |
| 01/25/2007 | 537 | Notice of Correction re 536 Jury Selection, - deleted incorrect minute sheet and attached correct minute sheet. (ejs, ) |
| 01/25/2007 | 538 | ORAL ORDER denying 435 Motion in Limine as to Carlos David Caro (1); denying 471 Motion in Limine as to Carlos David Caro (1). Entered by Judge James P. Jones on 1/25/07. (ejs, ) |
| 01/25/2007 | 539 | MOTION in Limine *TO ADMIT EVIDENCE OF SPECIFIC INSTANCES OF CONDUCT TO PROVE CHARACTER RELATING TO HIS PROPENSITY FOR VIOLENCE AND TO ADMIT EVIDENCE OF CARO'S MEMBERSHIP IN THE TEXAS SYNDICATE* by USA as to Carlos David Caro. (Giorno, Anthony) |
| 01/25/2007 | 540 | ORAL ORDER denying 530 Motion to Disqualify Juror as to Carlos David Caro (1); withdrawing 532 Motion for Hearing as to Carlos David Caro (1). Entered by Judge James P. Jones on 1/25/07. (ejs, ) |
| 01/25/2007 | 541 | Sealed Document - Questionnaire for Juror # 75 (ejs, ) |
| 01/25/2007 | 542 | Sealed Document - Juror # 3 request to be excused (ejs, ) |
| 01/25/2007 | 544 | AGREED ORDER OF STIPULATION as to Carlos David Caro . Signed by Judge James P. Jones on 1/25/07. (ejs, ) |
| 01/28/2007 | 547 | RESPONSE in Opposition by Carlos David Caro re 539 MOTION in Limine *TO ADMIT EVIDENCE OF SPECIFIC INSTANCES OF CONDUCT TO PROVE CHARACTER RELATING TO HIS PROPENSITY FOR VIOLENCE* |

USCA4 Appeal: 16-1     Doc: 62     Filed: 06/23/2017     Pg: 42 of 60

| | | |
|---|---|---|
| | | *AND TO ADMIT EVIDENCE OF CARO'S MEMBERSHIP IN THE TEXAS SYNDICATE* (Kalista, Stephen) |
| 01/29/2007 | 548 | SUPPLEMENTAL (JANUARY, PRETRIAL) CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 1/29/07. (eps, ) |
| 01/29/2007 | 549 | SUPPLEMENTAL (JANUARY - TRIAL) CJA 30: Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 1/29/07. (eps, ) |
| 01/29/2007 | 550 | SUPPLEMENTAL (January - Pretrial) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent. (eps, ) |
| 01/29/2007 | 551 | SUPPLEMENTAL (January - Trial) CJA 30: Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 1/29/07. (eps, ) |
| 01/29/2007 | 552 | Marshal's Return of service of witness subpoena on January 8, 2007 upon Amada Fergason (aec) |
| 01/29/2007 | 553 | Marshal's Return of service of witness subpoena on January 8, 2007 upon Yomeida Martinez (aec) |
| 01/29/2007 | 554 | Marshal's Return of service of witness subpoena on January 5, 2007 upon Xinia Caro (aec) |
| 01/29/2007 | 555 | Marshal's Return of service of witness subpoena on January 8, 2007 upon Abran Caro (aec) |
| 01/29/2007 | 556 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Day 1 as to Carlos David Caro held on 1/29/2007 (Court Reporter Bridget Dickert, OCR.) (aec) |
| 01/29/2007 | 557 | JURY TRIAL - DAY 1 - EXHIBIT LIST by Carlos David Caro (aec) |
| 01/29/2007 | 558 | ORAL ORDER denying 539 Motion in Limine as to Carlos David Caro (1). Entered by Judge James P. Jones on January 29, 2007. (aec) (Entered: 01/30/2007) |
| 01/30/2007 | 559 | ORAL MOTION in Limine to exclude part of witness Ken Teters testimony by Carlos David Caro. (aec) |
| 01/30/2007 | 560 | ORAL ORDER denying 559 Motion in Limine as to Carlos David Caro (1). Signed by Judge James P. Jones on January 30, 2007. (aec) |
| 01/30/2007 | 561 | Forensic Evaluation (Sealed) as to Carlos David Caro (Attachment: Forensic Evaluation continued) (aec) |
| 01/30/2007 | 563 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Day 2 as to Carlos David Caro held on 1/30/2007 (Court Reporter Bridget Dickert, OCR.) (lmh) (Entered: 01/31/2007) |
| 01/30/2007 | 564 | |

SJA002109

| | | JURY TRIAL - DAY TWO EXHIBIT LIST - by Carlos David Caro (lmh) Modified on 2/27/2007 to substitute exhibit list correcting clerical error to show that all exhibits were admitted (Beachtel 01-04; and 05-07) (aec). (Entered: 01/31/2007) |
|---|---|---|
| 01/31/2007 | 565 | ORAL MOTION for a "lesser included offense" jury instruction by Carlos David Caro. (aec) |
| 01/31/2007 | 566 | RESPONSE in Opposition by USA as to Carlos David Caro re 565 MOTION for a "lesser included offense" jury instruction (aec) |
| 01/31/2007 | 567 | ORAL ORDER granting 565 Motion for a "lesser included offense" jury instruction as to Carlos David Caro (1). Entered by Judge James P. Jones on January 31, 2007. (aec) |
| 01/31/2007 | 568 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Day 3 as to Carlos David Caro held on 1/31/2007 (Court Reporter Willa Faris, Contract Reporter.) (aec) |
| 01/31/2007 | 569 | ORAL MOTION for Judgment of Acquittal by Carlos David Caro. (aec) |
| 01/31/2007 | 570 | ORAL ORDER denying 569 Motion for Judgment of Acquittal as to Carlos David Caro (1). Entered by Judge James P. Jones on January 31, 2007. (aec) |
| 01/31/2007 | 571 | ORAL MOTION to Seal Government trial exhibits 7, 8, 9, 10, L09-13, Map.01 and Defense exhibits 4 and 5 at the conclusion of the trialby USA as to Carlos David Caro. (aec) |
| 01/31/2007 | 572 | JURY TRIAL - DAY 3 - EXHIBIT LIST by Carlos David Caro (aec) |
| 02/01/2007 | 573 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Day 4 as to Carlos David Caro held on 2/1/2007 (Court Reporter Bridget Dickert, OCRk.) (aec) |
| 02/01/2007 | 575 | JURY VERDICT as to Carlos David Caro (1) Guilty on Count 1. (aec) |
| 02/01/2007 | 576 | Final Jury Instructions / Guilt Phase as to Carlos David Caro (aec) |
| 02/01/2007 | 577 | ORAL ORDER denying 474 Motion for a Daubert Hearing as to Carlos David Caro (1); denying 480 Motion in Limine as to Carlos David Caro (1). Entered by Judge James P. Jones on February 1, 2007. (aec) |
| 02/01/2007 | 578 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 2/1/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/01/2007 | 579 | Sealed Document - Order and Travel Authorization entered by Judge Pamela Meade Sargent on 2/1/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/02/2007 | 580 | Ex Parte Sealed Motion by Carlos David Caro. (eps, ) |
| 02/02/2007 | 583 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 2/2/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |

SJA002110

| | | |
|---|---|---|
| 02/02/2007 | 584 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 2/2/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/02/2007 | 585 | Response *Government's Objection to Court's Proposed Preliminary Instructions for Penalty Phase, Part I* (Brownlee, John) |
| 02/03/2007 | 586 | OPINION concering expert testimony as to Carlos David Caro . Signed by Judge James P. Jones on 2/3/2007. (Jones, James) |
| 02/03/2007 | 587 | MOTION TO AMEND ORDER REGARDING OUT OF DISTRICT WITNESSES by Carlos David Caro. (Kalista, Stephen) |
| 02/03/2007 | 588 | MOTION in Limine *TO PRECLUDE REPORTS AND INCIDENTS OF MISCONDUCT* by Carlos David Caro. (Attachments: # 1 Attachment 1) (Kalista, Stephen) |
| 02/03/2007 | 589 | MOTION in Limine *TO EXCLUDE REPORT AND INCIDENT AT FCI, OAKDALE LA* by Carlos David Caro. (Kalista, Stephen) |
| 02/04/2007 | 590 | Second MOTION in Limine *TOEXCLUDE REPORT REGARDING INCIDENT AT FCI OAKDALE LA* by Carlos David Caro. (Attachments: # 1 U.S. v. Mills p.1-20# 2 U.S. v.Mills, p. 21-35)(Kalista, Stephen) |
| 02/05/2007 | 591 | RESPONSE to Motion by USA as to Carlos David Caro re 589 MOTION in Limine *TO EXCLUDE REPORT AND INCIDENT AT FCI, OAKDALE LA* (Brownlee, John) |
| 02/05/2007 | 592 | ORDER granting 587 Motion TO AMEND PREVIOUS ORDER REGARDING WITNESSES as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 2/5/07. (eps, ) |
| 02/05/2007 | 593 | ORDER as to Carlos David Caro VACATING 411 Sealed Order on Ex Parte Sealed Motion . Signed by Judge Pamela Meade Sargent on 2/5/07. (eps, ) |
| 02/05/2007 | 594 | Faxed copy of order at 592 to U. S. Marshal, Corpus Christi, Texas as to Carlos David Caro. (eps, ) |
| 02/05/2007 | 595 | Marshal's Return of service of witness subpoena on 01/26/07 upon M. Collins (aec) |
| 02/05/2007 | 596 | MOTION FOR LODGING AND RETURN TRANSPORTATION EXPENSES OF DEFENSE WITNESSES by Carlos David Caro. (Kalista, Stephen) |
| 02/05/2007 | 599 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Death Penalty Phase - Day 1 - as to Carlos David Caro held on 2/5/2007 (Court Reporter Bridget Dickert, OCR.) (aec) (Entered: 02/06/2007) |
| 02/05/2007 | 600 | ORAL ORDER denying 588 Motion in Limine as to Carlos David Caro (1); denying 589 Motion in Limine as to Carlos David Caro (1); denying 590 Motion in Limine as to Carlos David Caro (1). Entered by Judge James P. Jones on February 5, 2007. (aec) (Entered: 02/06/2007) |
| 02/05/2007 | 601 | |

| | | DEATH PENALTY ELIGIBILITY JURY VERDICT as to as to Carlos David Caro (1) as to Count 1. (aec) (Entered: 02/06/2007) |
|---|---|---|
| 02/05/2007 | 602 | DEATH PENALTY PHASE PART 1 - EXHIBIT LIST by Carlos David Caro (aec) Modified on 2/27/2007 to substitute corrected exhibit list (aec). (Entered: 02/06/2007) |
| 02/05/2007 | 666 | JURY TRIAL - DEATH PENALTY PHASE - DAY ONE (1) - PART 2 EXHIBIT LIST by Carlos David Caro (aec) (Entered: 02/27/2007) |
| 02/06/2007 | 597 | Sealed Document - Sealed Order vacating Order entered on 1/4/07. (ejs, ) |
| 02/06/2007 | 598 | ORDER granting 596 Motion For Lodging and Return Transportation for Defense Witnesses as to Carlos David Caro (1). Signed by Judge Pamela Meade Sargent on 2/6/07. (ejs, ) |
| 02/06/2007 | 603 | DEATH PENALTY PHASE - PART 2 - EXHIBIT LIST by Carlos David Caro (aec) Corrected pdf document (correcting trial date on exhibit list) substituted on 02/27/07 by aec. |
| 02/06/2007 | 604 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Death Penalty Phase - Part 2 - Day 2 as to Carlos David Caro held on 2/6/2007 (Court Reporter Bridget Dickert, OCR.) (aec) |
| 02/06/2007 | 605 | DEATH PENALTY PHASE - PART 2 - DAY TWO (2) - EXHIBIT LIST by Carlos David Caro (aec) |
| 02/06/2007 | 606 | AGREED ORDER OF STIPULATION as to Carlos David Caro . Signed by Judge James P. Jones on February 6, 2007. (aec) |
| 02/06/2007 | 607 | ORAL ORDER finding as moot 453 Motion in Limine as to Carlos David Caro (1); finding as moot 528 Motion for immediate hearing as to Carlos David Caro (1). Entered by Judge James P. Jones on February 6, 2007. (aec) |
| 02/07/2007 | 608 | ORDER regarding jury instructions as to Carlos David Caro . Signed by Judge James P. Jones on 2/7/2007. (Jones, James) Corrected pdf document substituted on 2/7/2007 (aec). |
| 02/07/2007 | 609 | Notice of Correction re 608 Order; Substituted corrected pdf document/order (aec) |
| 02/07/2007 | 610 | Sealed Document - Order and Travel Authorization signed by Judge Pamela Meade Sargent on 2/7/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/07/2007 | 614 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Death Penalty Phase as to Carlos David Caro held on 2/7/2007 (Court Reporter Bridget Dickert, OCR.) (aec) (Entered: 02/08/2007) |
| 02/07/2007 | 615 | DEATH PENALTY PHASE EXHIBIT LIST by Carlos David Caro (aec) (Entered: 02/08/2007) |
| 02/08/2007 | 611 | Response *TO PROPOSED JURY INSTRUCTIONS* (Attachments: # 1 Attachment 1--McNally Declaration# 2 Attachment 2--Lentz Inst. Authorities# 3 Attachment 3-U.S. v. Plunkett)(Kalista, Stephen) |

SJA002112

| 02/08/2007 | 612 | Response *TO COURT'S ISSUES CONCERNING THE JUSTIFICATION PHASE OF THE SENTENCING HEARING* (Giorno, Anthony) |
| 02/08/2007 | 613 | Sealed Document - Authorization to pay expert signed by Judge Pamela Meade Sargent on 2/6/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/08/2007 | 616 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Death Penalty Phase as to Carlos David Caro held on 2/8/2007 (Court Reporter Bridget Dickert, OCR.) (aec) |
| 02/08/2007 | 617 | JURY TRIAL DEATH PENALTY PHASE EXHIBIT LIST by Carlos David Caro (aec) |
| 02/09/2007 | 623 | Proposed Jury Instructions by USA as to Carlos David Caro (Brownlee, John) |
| 02/10/2007 | 624 | MOTION in Limine *TO SUPPRESS ALLEGED STATEMENTS BY THE DEFENDANT ABOUT ACCESS TO TELEVISION AT FLORENCE ADMAX* by Carlos David Caro. (Kalista, Stephen) |
| 02/11/2007 | 625 | MOTION FOR MISTRIAL by Carlos David Caro. (Kalista, Stephen) |
| 02/11/2007 | 626 | MOTION *OBJECTION TO PROPOSED JURY INSTRUCTIONS SENTENCING PHASE PART TWO* by Carlos David Caro. (Attachments: # 1 Jury Inst. 1, 5, 8)(Kalista, Stephen) |
| 02/11/2007 | 627 | MOTION *FURTHER OBJECTIONS TO PROPOSED JURY INSTRUCTIONS AND VERDICT FORM SENTENCING PHASE PART TWO* by Carlos David Caro. (Kalista, Stephen) |
| 02/12/2007 | 628 | RESPONSE to Motion by USA as to Carlos David Caro re 625 MOTION FOR MISTRIAL (Giorno, Anthony) Additional attachment per Judge Jones instruction in open court added on 2/12/2007 (aec). |
| 02/12/2007 | 629 | Notice of Correction re 628 Response to Motion; Additional attachment per Judge Jones instruction in open court added on 2/12/2007 (aec). (aec) |
| 02/12/2007 | 630 | MOTION TO INCLUDE MITIGATING FACTORS AND OTHER MATTERS REGARDING INSTRUCTION 7 by Carlos David Caro. (Attachments: # 1 Attachment 1--Mitigating Factors)(Kalista, Stephen) |
| 02/12/2007 | 631 | AFFIDAVIT in Support by Carlos David Caro re 627 MOTION *FURTHER OBJECTIONS TO PROPOSED JURY INSTRUCTIONS AND VERDICT FORM SENTENCING PHASE PART TWO RUHNKE DECLARATION* (Kalista, Stephen) |
| 02/12/2007 | 632 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Death Penalty Phase - Day 9 - as to Carlos David Caro held on 2/12/2007 (Court Reporter Bridget Dickert, OCR.) (aec) Modified docket text to correct date of trial to 2/12/07 (Entered: 02/13/2007) |
| 02/12/2007 | 633 | JURY TRIAL - DEATH PENALTY PHASE - DAY 9 EXHIBIT LIST as to Carlos David Caro (aec) (Entered: 02/13/2007) |
| 02/12/2007 | 634 | |

SJA002113

USCA4 Appeal: 16-1      Doc: 62      Filed: 06/23/2017      Pg: 47 of 60

| | | ORAL ORDER granting 624 Motion in Limine as to Carlos David Caro (1); denying 625 Motion for Mistrial as to Carlos David Caro (1). Entered by Judge James P. Jones on February 12, 2007. (aec) (Entered: 02/13/2007) |
|---|---|---|
| 02/13/2007 | 635 | ORDER granting 571 Motion to Seal Exhibits as to Carlos David Caro (1). Signed by Judge James P. Jones on February 13, 2007. (aec) |
| 02/13/2007 | 636 | Minute Entry for proceedings held before Judge James P. Jones :Jury Trial - Death Penalty Phase - Day 10 as to Carlos David Caro held on 2/13/2007 (Court Reporter Bridget Dickert.) (aec) (Entered: 02/14/2007) |
| 02/13/2007 | 637 | RESPONSE in Opposition by USA as to Carlos David Caro re 630 MOTION TO INCLUDE MITIGATING FACTORS AND OTHER MATTERS REGARDING INSTRUCTION 7 (aec) (Entered: 02/14/2007) |
| 02/13/2007 | 639 | SPECIAL VERDICT FORM REGARDING THE PUNISHMENT TO BE IMPOSED UPON THE DEFENDANT FOR THE KILLING OF ROBERTO SANDOVAL (PART TWO) as to Carlos David Caro (1) by the jury imposing the death penalty. (aec) (Entered: 02/14/2007) |
| 02/13/2007 | 640 | FINAL Jury Instructions / Sentencing Hearing Part 2 as to Carlos David Caro (aec) (Entered: 02/14/2007) |
| 02/13/2007 | 641 | ORAL ORDER granting in part and denying in part 630 Motion regarding mitigating factors as to Carlos David Caro (1). Entered by Judge James P. Jones on February 13, 2007. (aec) (Entered: 02/14/2007) |
| 02/15/2007 | 647 | Sealed Document - Authorization for payment of attorney Kalista signed by Judge Pamela Meade Sargent on 2/13/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/15/2007 | 648 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 2/13/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/15/2007 | 649 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 2/13/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/15/2007 | 650 | MOTION for Extension of Time to File *Rule 33 Motion for New Trial and to Re-set Sentencing Date* by Carlos David Caro. (Kalista, Stephen) |
| 02/20/2007 | 651 | RESPONSE to Motion by USA as to Carlos David Caro re 650 MOTION for Extension of Time to File *Rule 33 Motion for New Trial and to Re-set Sentencing Date* (Giorno, Anthony) |
| 02/20/2007 | 652 | CJA 24 - Request and Authorization for Transcript (Bridget Dickert). Signed by Judge James P. Jones on February 20, 2007. Forwarded to court reporter this date. (aec) |
| 02/20/2007 | 653 | CJA 24 - Request and Authorization for Transcript (Willa Faris) . Signed by Judge James P. Jones on February 20, 2007. Forwarded to court reporter this date. (aec) |
| 02/20/2007 | 654 | |

SJA002114

|  |  |  |
|---|---|---|
|  |  | ORDER granting 650 Motion for Extension of Time to File as to Carlos David Caro (1). Signed by Judge James P. Jones on 2/20/07. (Callahan, Sharon) |
| 02/22/2007 | 655 | SUPPLEMENTAL CJA 30 (SENTENCING): Appointment of Attorney James Simmons for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 2/16/07. (eps, ) |
| 02/22/2007 | 656 | SUPPLEMENTAL CJA 30 (SENTENCING): Appointment of Attorney Stephen J. Kalista for Carlos David Caro in Death Penalty Proceedings as to Carlos David Caro. Signed by Judge Pamela Meade Sargent on 2/16/07. (eps, ) |
| 02/23/2007 | 657 | Sealed Document - Authorization for payment of CJA 31 (Janaury Pretrial) for counsel Simmons signed by Magistrate Judge Pamela Sargent on 2/22/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/23/2007 | 658 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 2/22/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 02/26/2007 | 660 | NOTICE OF HEARING as to Carlos David Caro: Sentencing reset for 3/30/2007 01:00 PM in Abingdon before Judge James P. Jones. (aec) |
| 02/26/2007 | 661 | Marshal's Return of service of witness subpoena on 01/23/2007 upon Lou Yvet Caro (aec) |
| 02/27/2007 | 662 | Notice of Correction re 602 Exhibit List; substituted corrected exhibit list this date (aec) |
| 02/27/2007 | 663 | Notice of Correction re 603 Exhibit List; Substituted corrected pdf document - correcting date on exhibit list to 02/06/07 (aec) |
| 02/27/2007 | 665 | Notice of Correction re 564 Exhibit List; Modified on 2/27/2007 to substitute exhibit list correcting clerical error to show that all exhibits were admitted (Beachtel 01-04; and 05-07) (aec) |
| 02/28/2007 | 667 | Sealed Document - Letter from Judge Pamela Meade Sargent to expert Selvog. (eps, ) |
| 03/01/2007 | 668 | TRANSCRIPT of Jury Trial Vol. 5 held on 1/29/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad) |
| 03/04/2007 | 670 | TRANSCRIPT of Jury Trial - Volume 6 held on 1/30/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad) |
| 03/04/2007 | 671 | TRANSCRIPT of Jury Trial - Volume 4 held on 1/25/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad) |
| 03/07/2007 | 672 | TRANSCRIPT of Jury Voir Dire held on 01/23/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: Willa Faris, Contract Reporter. (Dameron, Brenda) |
| 03/07/2007 | 673 | TRANSCRIPT of Jury Voir Dire held on 01/24/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: Willa Faris, Contract Reporter. (Dameron, Brenda) |
| 03/07/2007 | 674 |  |

SJA002115

|            |     |                                                                                                                                                                                                              |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | TRANSCRIPT of Jury Trial Transcript held on 01/31/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: Willa Faris, Contract Reporter. (Dameron, Brenda)                                    |
| 03/09/2007 | 675 | TRANSCRIPT of Jury Trial - Volume 8 held on 2/1/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad)                                                                      |
| 03/12/2007 | 676 | RETURN of service of witness subpoena on January 25, 2007 upon Dustin Watts (aec, )                                                                                                                           |
| 03/14/2007 | 677 | Sealed Document - Letter from Judge Sargent to defense counsel. (eps, )                                                                                                                                       |
| 03/14/2007 | 678 | TRANSCRIPT of Jury Trial - Volume 9 held on 2/5/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad)                                                                      |
| 03/15/2007 | 679 | Sealed Document - Authorziation for payment of expert signed by Judge Pamela Meade Sargent on 3/13/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                               |
| 03/15/2007 | 680 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 3/13/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                               |
| 03/15/2007 | 681 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 3/13/07. (eps, ) Modified on 9/16/2011 to unseal document pursuant to order at 750 (eps).                        |
| 03/15/2007 | 682 | Sealed Document - Authorization for payment of expert signed by Judge Pamela Meade Sargent on 3/13/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ).                               |
| 03/15/2007 | 683 | TRANSCRIPT of Jury Trial - Volume 10 held on 2/6/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad)                                                                     |
| 03/18/2007 | 684 | TRANSCRIPT of Jury Trial - Volume 11 held on 2/7/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad)                                                                     |
| 03/18/2007 | 685 | TRANSCRIPT of Jury Trial - Volume 12 held on 2/8/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad)                                                                     |
| 03/22/2007 | 686 | TRANSCRIPT of Jury Trial - Volume 13 held on 2/12/07 as to Carlos David Caro before Judge James P.Jones. Court Reporter: B. Dickert. (bad)                                                                     |
| 03/27/2007 | 687 | TRANSCRIPT of Jury Trial - Volume 14 held on 2/13/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad)                                                                    |
| 03/30/2007 | 688 | Minute Entry for proceedings held before Judge James P. Jones :Sentencing held on 3/30/2007 for Carlos David Caro (1) as to Count 1--Judgment of death in accordance with the jury verdict; $100 Special Assessment. (Court Reporter Bridget Dickert, OCR.) (aec) |
| 03/30/2007 | 689 | JUDGMENT ORDER as to Carlos David Caro re 688 Sentencing . Signed by Judge James P. Jones on March 30, 2007. (aec)                                                                                             |
| 03/30/2007 | 690 | ORAL MOTION for Extension of Time to File Notice of Appeal by Carlos David Caro. (aec)                                                                                                                        |

SJA002116

USCA4 Appeal: 16-1     Doc: 62     Filed: 06/23/2017     Pg: 50 of 60

| 03/30/2007 | 691 | ORAL ORDER granting 690 Motion for Extension of Time to File Notice of Appeal as to Carlos David Caro (1). Entered by Judge James P. Jones on March 30, 2007. (aec) |
| 03/30/2007 | 692 | ORDER as to Carlos David Caro re 690 MOTION for Extension of Time to File Notice of Appeal; Follows 691 oral order of March 30, 2007 grantingMotion for Extension of Time to File. Signed by Judge James P. Jones on March 30, 2007. (aec) |
| 03/30/2007 | 694 | JUDGMENT as to Carlos David Caro (1) as to Count 1--Judgment of death in accordance with the jury verdict; $100 Special Assessment . Signed by Judge James P. Jones on March 30, 2007. (aec) (Entered: 04/02/2007) |
| 03/31/2007 | 693 | TRANSCRIPT of Jury Trial - Volume 1 held on 1/22/07 as to Carlos David Caro before Judge James P. Jones. Court Reporter: B. Dickert. (bad) |
| 04/11/2007 | 696 | OPINION as to Carlos David Caro. Signed by Judge James P. Jones on 4/11/07. (Callahan, Sharon) |
| 04/16/2007 | 697 | Sealed Document - correspondence from expert Selvog to Judge Sargent dated 3/19/2007. (eps, ) |
| 04/16/2007 | 698 | Sealed Document - correspondence from counsel Kalista to Judge Sargent dated 3/16/2007. (eps, ) |
| 04/16/2007 | 699 | Sealed Document - correspondence from counsel Simmons to Judge Sargent dated 3/19/2007. (eps, ) |
| 04/16/2007 | 700 | Sealed Document - Authorization for payment of counsel Kalista signed by Judge Pamela Meade Sargent on 04/13/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/16/2007 | 701 | Sealed Document - Authorization for payment of counsel Simmons signed by Judge Pamela Meade Sargent on 04/13/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/16/2007 | 702 | Sealed Document - Authorization for payment of expert Selvog signed by Judge Pamela Meade Sargent on 04/13/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/16/2007 | 703 | Sealed Document - Authorization for payment of expert Marquart signed by Judge Pamela Meade Sargent on 04/13/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/16/2007 | 704 | Sealed Document - Authorization for payment of expert Cunningham signed by Judge Pamela Meade Sargent on 04/13/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/16/2007 | 705 | Sealed Document - Authorization for payment of expert Cunningham (Trial) signed by Judge Pamela Meade Sargent on 04/13/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/17/2007 | 706 | Sealed Document - Correspondence from Judge Pamela Meade Sargent to defense counsel, dated 4/17/07. (eps, ) |

SJA002117

| 04/17/2007 | 707 | Sealed Document - Authorization for payment of counsel Kalista signed by Judge Pamela Meade Sargent on 04/16/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/17/2007 | 708 | Sealed Document - Authorization for payment of counsel Simmons signed by Judge Pamela Meade Sargent on 04/16/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/23/2007 | 709 | NOTICE OF APPEAL to 4CCA by Carlos David Caro re 694 Judgment (Kalista, Stephen) |
| 04/23/2007 | 710 | Transmittal of Notice of Appeal as to Carlos David Caro to 4CCA re 709 Notice of Appeal - Final Judgment to 4CCA NOTE: The Docketing Statement and Transcript Order forms are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If applicable, the original CJA24(s) will be mailed directly to you by the District Court. (eps, ) |
| 04/24/2007 | 711 | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA: USCA Order appointing Steve Kalista as counsel (ejs, ) |
| 04/24/2007 | 712 | USCA Case Number: 7- 5, USCA Case Manager: Beth Walton; as to Carlos David Caro for 709 Notice of Appeal - Final Judgment to 4CCA filed by Carlos David Caro. (ejs, ) |
| 04/26/2007 | 716 | APPEAL TRANSCRIPT REQUEST by Carlos David Caro for proceedings held on 11/3/06, 11/13/06, 12/8/06 and 1/16/07 before Judge Jones, and 6/23/06 before Judge Sargent re 709 Notice of Appeal - Final Judgment to 4CCA (eps, ) |
| 04/27/2007 | 717 | Sealed Document - Authorization for payment of expert James Aiken signed by Judge Pamela Meade Sargent on 04/26/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/27/2007 | 718 | Sealed Document - Authorization for payment of expert James Aiken signed by Judge Pamela Meade Sargent on 04/27/2007. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 04/30/2007 | 719 | CJA 24 - Request and Authorization for Transcript . Signed by Judge James P. Jones on April 30, 2007. Original forwarded to court reporter this date. (aec) |
| 05/03/2007 | 720 | APPEAL TRANSCRIPT REQUEST by Carlos David Caro for proceedings held on 6/23/06, 11/13/06, 12/8/06 and 1/16/07 before Judge Jones and 11/3/06 before Judge Sargent re 716 Appeal Transcript Request, 709 Notice of Appeal - Final Judgment to 4CCA (Kalista, Stephen) |
| 05/07/2007 | 721 | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA: Letter from 4CCA to Bridget Dickert. (eps, ) |
| 05/10/2007 | 722 | Marshal's Return of service of witness subpoena on 02/01/07 upon Veronica Caro (aec) |
| 05/10/2007 | 723 | Marshal's Return of service of witness subpoena on 01/22/07 upon Diamantina Razo (aec) |
| 05/10/2007 | 724 | |

SJA002118

| | | |
|---|---|---|
| | | Marshal's Return of service of witness subpoena on 01/22/07 upon Delia Contreras (aec) |
| 05/10/2007 | 725 | Marshal's Return of service of witness subpoena on 01/26/07 upon Rolando Garcia (aec) |
| 05/10/2007 | 726 | Marshal's Return of service of witness subpoena on 01/24/07 upon Sonny Villareal (aec) |
| 05/10/2007 | 727 | Marshal's Return of service of witness subpoena on 01/26/07 upon Edna Balderas (aec) |
| 05/10/2007 | 728 | Marshal's Return of service of witness subpoena on 02/02/07 upon Laura Perez (aec) |
| 05/10/2007 | 729 | Marshal's Return of service of witness subpoena on 02/02/07 upon Danny Rodriguez (aec) |
| 05/10/2007 | 730 | Marshal's Return of service of witness subpoena on 01/26/07 upon Hilda Villareal (aec) |
| 05/31/2007 | 731 | Sealed Document - Correspondence from Steve Kalista to Judge Sargent dated 4/20/07. (eps, ) |
| 05/31/2007 | 732 | Sealed Document - Correspondence from Judge Sargent to defense counsel dated 5/30/07. (eps, ) |
| 06/01/2007 | 733 | Sealed Document - Authorization for payment of expert Candace Mullikin signed by Judge Pamela Meade Sargent on 5/31/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/15/2007 | 734 | Sealed Document - Authorization for payment of expert Marquart signed by Judge Pamela Meade Sargent on 6/7/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/15/2007 | 735 | Sealed Document - Authorization for payment of expert Mullikin signed by Judge Pamela Meade Sargent on 6/7/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/25/2007 | 736 | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA: Letter from 4CCA to Bridget Dickert. (eps, ) |
| 06/25/2007 | 737 | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA: Order from 4CCA extending deadline for filing of transcripts. (eps, ) |
| 06/27/2007 | 738 | Sealed Document - Authorization for payment of expert voucher for Mark Cunningham signed by Judge William W. Wilkins on 6/20/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/27/2007 | 739 | Sealed Document - Authorization for payment of expert voucher for Hans Selvog signed by Judge William W. Wilkins on 6/20/07. (eps, ) Modified on 10/12/2007 - Unsealed per 10/12/07 Order 750 (ejs, ). |
| 06/27/2007 | 740 | Sealed Document - Correspondence from Judge Sargent to Judge Wilkins dated 6/15/07. (Attachments: # 1 Correspondence from Judge Wilkins to Judge Sargent dated 6/19/07)(eps, ) |

SJA002119

| 06/28/2007 | 741 | Appeal Transcript filed for Pre-Trial Motions held 6/23/06 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 07/05/2007 | 742 | Appeal Partial Transcript filed of Pre-Trial Motions held 11/3/06 as to Carlos David Caro before Judge Pamela M. Sargent, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 07/09/2007 | 743 | Appeal Transcript filed for Pre-Trial Motions held 11/13/06 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 07/11/2007 | 744 | Appeal Transcript filed for Pre-Trial Motions held 12/8/06 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 07/13/2007 | 745 | Appeal Transcript filed for Pre-Trial Motions held 1/16/07 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 07/17/2007 | 746 | Certificate of Clerk to 4CCA - Record is Complete (Contains Sealed Material) (lmh) |
| 08/22/2007 | 747 | 4CCA Order re 709 Notice of Appeal - Final Judgment to 4CCA: relieving Stephen J. Kalista as counsel; appointing Denise C. Barrett. (lmh) |
| 09/17/2007 | 748 | Appeal Remark - Transcript Request re 709 Notice of Appeal - Final Judgment to 4CCA: (lmh) (Entered: 09/18/2007) |
| 10/03/2007 | 749 | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA: Copy of Transcript Order form from 4CCA. (Attachments: # 1 Transcript Acknowledgement from 4CCA)(eps, ) |
| 10/12/2007 | 750 | Order to Unseal Documents as to Carlos David Caro. 380 Sealed Document, 491 Sealed Document, 116 Sealed Document, 131 Sealed Document, 704 Sealed Document, 115 Sealed Document, 360 Sealed Document, 162 Sealed Document, 50 Sealed Document, 250 Sealed Document, 69 Sealed Document, 613 Sealed Document, 111 Sealed Document, 703 Sealed Document, 397 Sealed Document, 238 Sealed Document, 492 Sealed Document, 272 Sealed Document, 463 Sealed Document, 266 Sealed Document, 649 Sealed Document, 459 Sealed Document, 438 Sealed Document, 455 Sealed Document, 325 Sealed Document, 330 Sealed Document, 158 Sealed Document, 230 Sealed Document, 439 Sealed Document, 529 Sealed Document, 396 Sealed Document, 159 Sealed Document, 198 Sealed Document, 490 Sealed Document, 648 Sealed Document, 522 Sealed Document, 270 Sealed Document, 117 Sealed Document, 309 Sealed Document, 242 Sealed Document, 328 Sealed Document, 321 Sealed Document, 251 Sealed Document, 222 Sealed Document, 265 Sealed Document, 680 Sealed Document, 523 Sealed Document, 271 Sealed Document, 682 Sealed Document, 493 Sealed Document, 458 Sealed Document, 211 Sealed Document, 739 Sealed Document, 51 Sealed Document, 45 Sealed Document, 49 Sealed Document, 681 Sealed Document, 457 Sealed Document, 320 Sealed Document, 579 Sealed Document, 456 |

| | | |
|---|---|---|
| | | Sealed Document, 707 Sealed Document, 717 Sealed Document, 718 Sealed Document, 578 Sealed Document, 472 Sealed Document, 59 Sealed Document, 48 Sealed Document, 323 Sealed Document, 240 Sealed Document, 98 Sealed Document, 132 Sealed Document, 322 Sealed Document, 362 Sealed Document, 445 Sealed Document, 237 Sealed Document, 702 Sealed Document, 252 Sealed Document, 264 Sealed Document, 245 Sealed Document, 701 Sealed Document, 708 Sealed Document, 44 Sealed Document, 583 Sealed Document, 43 Order, 733 Sealed Document, 269 Sealed Document, 679 Sealed Document, 185 Sealed Document, 361 Sealed Document, 700 Sealed Document, 460 Sealed Document, 657 Sealed Document, 610 Sealed Document, 584 Sealed Document, 738 Sealed Document, 462 Sealed Document, 182 Sealed Document, 461 Sealed Document, 186 Sealed Document, 470 Sealed Document, 658 Sealed Document, 324 Sealed Document, 359 Sealed Document, 705 Sealed Document, 241 Sealed Document, 734 Sealed Document, 181 Sealed Document, 331 Sealed Document, 521 Sealed Document, 64 Sealed Document, 647 Sealed Document, 170 Sealed Document, 184 Sealed Document . Signed by Judge Pamela Meade Sargent on 10/11/07. (eps, ) |
| 11/13/2007 | 751 | TRANSCRIPT of Initial Appearance held on January 23, 2006 as to Carlos David Caro before Judge Pamela M. Sargent. Court Reporter: Laura Ballengee, Transcriber. (bkd) |
| 11/13/2007 | 752 | TRANSCRIPT of Pretrial Motions Hearing held on December 28, 2006 as to Carlos David Caro before Judge Pamela M. Sargent. Court Reporter: Laura Ballengee, Transcriber. (bkd) |
| 12/12/2007 | 753 | Appeal Transcript filed for Pre-Trial Motions held 11/28/06 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 12/12/2007 | 754 | Appeal Transcript filed for Sentencing held 3/30/07 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 12/13/2007 | 755 | Appeal Transcript filed for Pre-Trial Motions held 6/27/06 as to Carlos David Caro before Judge James P. Jones, re 709 Notice of Appeal - Final Judgment to 4CCA Court Reporter: B. Dickert. (bad) |
| 12/14/2007 | 756 | Sealed Document - Appeal Transcript of In Camera hearing held November 3, 2006 before Magistrate Judge Pamela Sargent (aec) |
| 02/19/2008 | 757 | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA : Transcript Order Acknowledgement (ejs) |
| 05/21/2008 | 758 | Appeal Remark: Transcript Order Acknowledgment re 709 Notice of Appeal - Final Judgment to 4CCA (lmh) |
| 02/12/2009 | 759 | ORDER of USCA (certified copy) as to Carlos David Caro re 709 Notice of Appeal - Final Judgment to 4CCA appointing additional counsel (aec) |
| 01/04/2010 | 760 | |

SJA002121

|  |  | Appeal Remark re 709 Notice of Appeal - Final Judgment to 4CCA : 4CCA Request for Record. (eps) |
|---|---|---|
| 01/04/2010 | 761 | Supplemental Report to the Federal Bureau of Prisons (No presntence report required in death penalty cases (Sealed) as to Carlos David Caro (pf) |
| 01/06/2010 | | Assembled Electronic Record Transmitted to 4CCA as to Carlos David Caro re 709 Notice of Appeal - Final Judgment to 4CCA (eps) |
| 03/17/2010 | 762 | USCA 4th Circuit Memorandum Opinion as to Carlos David Caro re 709 Notice of Appeal - Final Judgment to 4CCA wherein the District Court is affirmed -- decided on March 17, 2010 (aec) |
| 03/17/2010 | 763 | JUDGMENT of USCA as to Carlos David Caro re 709 Notice of Appeal - Final Judgment to 4CCA (aec) |
| 03/31/2010 | 764 | USCA Notice of Stay of the Mandate as to Defendant Carlos David Caro (aec) |
| 08/26/2010 | 765 | Published Court Order filed denying Motion for rehearing and rehearing en banc re 709 Notice of Appeal - Final Judgment to 4CCA (lmh) |
| 09/07/2010 | 766 | MANDATE of USCA (certified copy) as to Carlos David Caro re: 709 Notice of Appeal - Final Judgment to 4CCA, (lmh) |
| 05/10/2011 | 767 | MOTION to Appoint Counsel by Carlos David Caro. (Attachments: # 1 Exhibit Memorandum from Honorable John Gleeson, Judicial Conference of the United States, Committee on Defender Services (Dec. 18, 2007), # 2 Text of Proposed Order)(Baich, Dale) Modified on 5/11/2011 to remove motion referral text (aec). |
| 05/11/2011 | 768 | ORDER granting 767 Motion to Appoint Counsel as to Carlos David Caro (1). Signed by Judge James P. Jones on May 11, 2011. (aec) |
| 05/11/2011 | 769 | NOTICE OF ATTORNEY APPEARANCE: Karen Marie Wilkinson appearing for Carlos David Caro (Wilkinson, Karen) |
| 05/12/2011 | 770 | NOTICE OF ATTORNEY APPEARANCE: Fay Frances Spence appearing for Carlos David Caro (Spence, Fay) |
| 05/12/2011 | 771 | NOTICE OF ATTORNEY APPEARANCE: Brian Jackson Beck appearing for Carlos David Caro (Beck, Brian) |
| 05/22/2012 | 772 | ORDER to provide copies of CJA vouchers to counsel for the defendant as to Carlos David Caro. Signed by Judge James P. Jones on 5/22/2012. (lmh) |
| 01/07/2013 | 778 | MOTION to Seal Document *Unopposed Motion to File 2255 Motion and Exhibits Under Seal* by Carlos David Caro. (Attachments: # 1 Text of Proposed Order)(Wilkinson, Karen) |
| 01/08/2013 | 779 | ORDER granting 778 Motion to file 2255 Motion and exhibits under seal as to Carlos David Caro (1); Counsel shall refile materials with appropriate redactions within 60 days. Signed by Judge James P. Jones on 1/8/2013. (lml) |
| 01/08/2013 | 780 | MOTION to Vacate (2255) by Carlos David Caro. Motion and exhibits not attached at this entry; motion and exhibits attached below at sealed entry per |

SJA002122

| | | order of the Court. (lml)<br>Civil case 1:13-cv-80553-JPJ opened. |
|---|---|---|
| 01/08/2013 | 781 | SEALED MOTION to Vacate (2255) by Carlos David Caro. (lml) |
| 01/08/2013 | 782 | Sealed Exhibits to 781 Sealed Motion to Vacate (2255) (Attachments: # 1 Exhibit #1, # 2 Exhibit #2, # 3 Exhibit #3, # 4 Exhibit #4, # 5 Exhibit #5, # 6 Exhibit #6, # 7 Exhibit #7, # 8 Exhibit #8, # 9 Exhibit #9, # 10 Exhibit #10, # 11 Exhibit #11, # 12 Exhibit #12, # 13 Exhibit #13 # 14 Exhibit #14, # 15 Exhibit #15, # 16 Exhibit #16, # 17 Exhibit #17, # 18 Exhibit #18, # 19 Exhibit #19, # 20 Exhibit #20, # 21 Exhibit #21, # 22 Exhibit #22, # 23 Exhibit #23, # 24 Exhibit #24, # 25 Exhibit #25, # 26 Exhibit #26 # 27 Exhibit #27, # 28 Exhibit #28, # 29 Exhibit #29, # 30 Exhibit #30, # 31 Exhibit #31, # 32 Exhibit #32, # 33 Exhibit #33, # 34 Exhibit #34, # 35 Exhibit #35, # 36 Exhibit #36, # 37 Exhibit #37, # 38 Exhibit #38, # 39 Exhibit #39, # 40 Exhibit #40) # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50) # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60) (lml). |
| 01/09/2013 | 783 | Order directing the government to file response to the defendant's 781 Sealed Motion to Vacate (2255) as to Carlos David Caro. Responses due by 3/11/2013. Signed by Judge James P. Jones on 1/9/2013. (lml) |
| 03/05/2013 | 784 | First MOTION for Extension of Time to File Response/Reply *to Defendant's Petition for Relief Pursuant to 28 USC 2255* by USA as to Carlos David Caro. (Hudson, Jean) |
| 03/05/2013 | 785 | NOTICE OF ATTORNEY APPEARANCE Jean Barrett Hudson appearing for USA. (Hudson, Jean) |
| 03/07/2013 | 786 | ORDER granting 784 Motion for Extension of Time to File Response/Reply as to Carlos David Caro (1). Signed by Judge James P. Jones on 3/7/2013. (lml) |
| 03/12/2013 | 787 | Order directing counsel to file a supplemental memorandum describing privacy, confidentiality or security interest as to sealed exhibits as to Carlos David Caro. Responses due by 3/26/2013. Signed by Judge James P. Jones on 3/12/2013. (lml) |
| 03/19/2013 | 788 | Response re 787 Order to Respond (Giorno, Anthony) |
| 03/22/2013 | 789 | Order Directing the Redacted Motion for Collateral Relief be Filed; Unsealing Certain Exhibits as to Carlos David Caro. Signed by Judge James P. Jones on 3/22/2013. (lml) |
| 03/22/2013 | 790 | REDACTED Motion for Collateral Relief Pursuant to 28 U.S.C. § 2255 by Carlos David Caro re: 781 SEALED MOTION filed by Carlos David Caro # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18) # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24) # 25 Sealed |

| | | |
|---|---|---|
| | | Exhibit 25, # 26 Sealed Exhibit 26, # 27 Exhibit 27, # 28 Sealed Exhibit 28) # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35) # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40) # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47) # 48 Exhibit 48, # 49 Exhibit 49, # 50 Sealed Exhibit 50, # 51 Sealed Exhibit 51) # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Sealed Exhibit 58, # 59 Sealed Exhibit 59, # 60 Exhibit 60) (lml). |
| 06/11/2013 | 791 | MOTION to Dismiss *In Response To Petitioner's Motion For Relief Pursuant To Title 28, United States Code, Section 2255* by USA as to Carlos David Caro. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Giorno, Anthony) |
| 06/20/2013 | 792 | MOTION for Extension of Time to File Response/Reply as to 791 MOTION to Dismiss *In Response To Petitioner's Motion For Relief Pursuant To Title 28, United States Code, Section 2255* by Carlos David Caro. (Attachments: # 1 Text of Proposed Order)(Wilkinson, Karen) |
| 06/21/2013 | 793 | ORDER granting 792 Motion for Extension of Time to File Response/Reply as to Carlos David Caro (1). Signed by Judge James P. Jones on 6/21/13. (flc) |
| 07/03/2013 | 794 | NOTICE OF HEARING: Oral Argument re: 780 MOTION to Vacate (2255), 781 SEALED MOTION : as to Carlos David Caro (CUSTODY) Motion Hearing set for 11/25/2013 01:30 PM in Abingdon before Judge James P. Jones. **DEFENDANT NOT REQUIRED AT HEARING**(lml) |
| 10/08/2013 | 795 | MOTION to Seal */Unopposed Motion to File Exhibits Under Seal* by Carlos David Caro. (Attachments: # 1 Text of Proposed Order)(Wilkinson, Karen) |
| 10/09/2013 | 796 | ORDER granting 795 Motion to Seal Exhibits as to Carlos David Caro (1). Signed by Judge James P. Jones on 10/9/2013. (lml) |
| 10/09/2013 | 797 | RESPONSE in Opposition by Carlos David Caro re 791 MOTION to Dismiss *In Response To Petitioner's Motion For Relief Pursuant To Title 28, United States Code, Section 2255* (Attachments: # 1 Exhibit 61-77)(Wilkinson, Karen) |
| 10/09/2013 | 798 | Sealed Documents - Sealed Exhibit 74 (Attachments: # 1 Sealed Exhibit 75, # 2 Sealed Exhibit 76) re: 797 RESPONSE in Opposition by Carlos David Caro (Sealed per order 796 ) (lml) (Entered: 10/10/2013) |
| 10/10/2013 | 799 | NOTICE */Notice of Re-Filing Exhibit 72* re 797 Response in Opposition, (Attachments: # 1 Exhibit)(Wilkinson, Karen) |
| 10/25/2013 | 800 | MOTION for Discovery */First Motion for Leave to Conduct Discovery and Preliminary Request for an Evidentiary Hearing and Expansion of the Record* by Carlos David Caro. (Attachments: # 1 Exhibit 78, # 2 Text of Proposed Order)(Wilkinson, Karen) |
| 10/28/2013 | 801 | NOTICE OF HEARING ON MOTION (No Interpreter requested) in case as to Carlos David Caro (CUSTODY - NOT REQUIRED TO BE PRESENT AT HEARING) 800 MOTION for Discovery */First Motion for Leave to Conduct Discovery and Preliminary Request for an Evidentiary Hearing and Expansion* |

SJA002124

| | | |
|---|---|---|
| | | *of the Record* : Motion Hearing set for 11/25/2013 01:30 PM in Abingdon before Judge James P. Jones.(ejs) |
| 10/28/2013 | 802 | ORDER setting deadline for government to respond to 800 Motion for Leave to Conduct Discovery and Preliminary Request for Evidentiary Hearing as to Carlos David Caro, ( Responses due by 11/18/2013). Signed by Judge James P. Jones on 10/28/13. (ejs) |
| 11/15/2013 | 803 | RESPONSE to Motion by USA as to Carlos David Caro re 800 MOTION for Discovery */First Motion for Leave to Conduct Discovery and Preliminary Request for an Evidentiary Hearing and Expansion of the Record* (Giorno, Anthony) |
| 11/25/2013 | 804 | Minute Entry for proceedings held before Judge James P. Jones:Oral Argument on Motions as to Carlos David Caro held on 11/25/2013 re 780 MOTION to Vacate (2255) filed by Carlos David Caro, 800 MOTION for Discovery First Motion for Leave to Conduct Discovery and Preliminary Request for an Evidentiary Hearing and Expansion of the Record filed by Carlos David Caro, 791 MOTION to Dismiss In Response To Petitioner's Motion For Relief Pursuant To Title 28, United States Code, Section 2255 filed by USA, 781 SEALED MOTION filed by Carlos David Caro (Court Reporter Bridget Dickert) (lml) |
| 12/04/2013 | 805 | TRANSCRIPT REQUEST (Ordinary-30 calendar days Service) by Carlos David Caro for proceedings held on **11/25/2013** reported by Court Reporter Bridget Dickert before Judge James P. Jones. Following Transcript due date is an estimated deadline pending deposit, if required by Court Reporter: Transcript due by 1/3/2014. (Wilkinson, Karen) |
| 05/31/2014 | 806 | TRANSCRIPT of Proceedings as to Carlos David Caro for Oral Argument held on **11/25/13** before Judge James P. Jones. Court Reporter: Bridget A. Dickert, OCR, Telephone number: bridgetd@vawd.uscourts.gov NOTICE RE REDACTION OF TRANCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov **Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/26/2014. Redacted Transcript Deadline set for 7/7/2014. Release of Transcript Restriction set for 9/2/2014. (bad) (Main Document 806 replaced on 6/11/2014 with corrected transcript) (slt). Modified on 6/11/2014 (slt).** |
| 01/08/2015 | 807 | NOTICE *of Withdrawal of Counsel* by Carlos David Caro (Konrad, Robin) |
| 05/04/2015 | 808 | OPINION as to Carlos David Caro. Signed by Judge James P. Jones on 5/4/2015. (tvt) |
| 05/04/2015 | 809 | ORDER Final denying 781 Motion for Collateral Relief under 28 U.S.C. §2255 as to Carlos David Caro (1); granting 791 Motion to Dismiss as to Carlos |

SJA002125

| | | |
|---|---|---|
| | | David Caro (1); denying 800 Motion for Discovery as to Carlos David Caro (1). Signed by Judge James P. Jones on 5/4/2015. (tvt) Civil Case 1:13-cv-80553-JPJ closed. |
| 05/04/2015 | 810 | ORDER GRANTING a Certificate of Appelability as to Claim Seven of the Defendant's Motion for Collateral Relief Pursuant to 28 U.S.C. §2255. A Certificate of Appealability is DENIED as to all other claims and issues as to Carlos David Caro. Signed by Judge James P. Jones on 5/4/2015. (tvt) |
| 06/01/2015 | 811 | MOTION to Alter Judgment *Motion to Alter or Amend Judgment Pursuant to Federal Rule of Civil Procedure Rule 59(e)* by Carlos David Caro. (Konrad, Robin) |
| 06/02/2015 | 812 | Order to Respond as to Carlos David Caro re 811 MOTION to Alter Judgment *Motion to Alter or Amend Judgment Pursuant to Federal Rule of Civil Procedure Rule 59(e)* Government Responses due by 6/22/2015. Signed by Judge James P. Jones on 6/2/15. (ejs) |
| 06/18/2015 | 813 | RESPONSE in Opposition by USA as to Carlos David Caro re 811 MOTION to Alter Judgment *Motion to Alter or Amend Judgment Pursuant to Federal Rule of Civil Procedure Rule 59(e)*, 812 Order to Respond, (Giorno, Anthony) |
| 06/29/2015 | 814 | MOTION for Extension of Time to File Response/Reply as to 813 Response in Opposition *Unopposed* by Carlos David Caro. (Attachments: # 1 Text of Proposed Order)(Konrad, Robin) |
| 06/29/2015 | 815 | ORDER granting 814 Motion for Extension of Time to File Response/Reply as to 813 Response in Opposition as to Carlos David Caro (1); reply deadline is extended until 7/6/15. Signed by Judge James P. Jones on 6/29/15. (flc) |
| 07/06/2015 | 816 | REPLY TO RESPONSE to Motion by Carlos David Caro re 811 MOTION to Alter Judgment *Motion to Alter or Amend Judgment Pursuant to Federal Rule of Civil Procedure Rule 59(e)* (Konrad, Robin) |
| 09/08/2015 | 817 | NOTICE *of Supplemental Authority* by Carlos David Caro (Konrad, Robin) |
| 11/06/2015 | 818 | OPINION and ORDER denying 811 Motion to Alter Judgment as to Carlos David Caro (1). Signed by Judge James P. Jones on 11/6/2015. (slt) |
| 01/04/2016 | 819 | NOTICE OF APPEAL 2255 to 4CCA by Carlos David Caro (Konrad, Robin) |
| 01/06/2016 | 820 | Transmittal of Notice of Appeal as to Carlos David Caro to 4CCA re 819 Notice of Appeal 2255 to 4CCA NOTICE OF APPEAL 2255 to 4CCA by Carlos David Caro re 818 Order on Motion to Alter Judgment (lml) Modified on 1/7/2016 to correct docket text reflecting Transmittal of Notice of Appeal (lml). |
| 01/06/2016 | 821 | Transmittal of Notice of Appeal as to Carlos David Caro to 4CCA re 819 Notice of Appeal 2255 to 4CCA NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 forms(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (lml) |

SJA002126

| 01/06/2016 | 822 | Notice of Correction re 820 Notice of Appeal 2255 to 4CCA; Incorrect Event selected; Document filed at 821 Transmittal of Notice of Appeal (lml) |
| 01/07/2016 | 823 | NOTICE of Docketing Record on Appeal from USCA as to Carlos David Caro re 819 Notice of Appeal 2255 to 4CCA filed by Carlos David Caro. USCA Case Number 16-1, Case Manager: R. J. Warren (lml) |
| 01/07/2016 | 824 | USCA Order Appointing Federal Defender of Arizona as lead counsel and theFederal Defender for the Western District of Virginia as co-counsel in 4CCA as to Carlos David Caro re 819 Notice of Appeal 2255 to 4CCA filed by Carlos David Caro. (lml) |
| 03/24/2016 | 825 | Letter to Judge Jones from Carlos David Caro requesting appeal process cease (ejs) |
| 03/28/2016 | 826 | ORDER directing the Clerk of this Court to transmit to the Clerk of the Court of Appeals the 825 Letter in which the defendant states that he has directed his attorneys to cease their present appeal efforts on his behalf filed by Carlos David Caro along with a copy of this Order, so that the court of appeals may be so advised and take such action as it deems appropriate as to Carlos David Caro. Signed by Judge James P. Jones on 3/28/2016 (lml) |
| 04/29/2016 | 827 | NOTICE *of Withdrawal of Counsel* by Carlos David Caro re 819 Notice of Appeal 2255 to 4CCA (Konrad, Robin) |
| 03/23/2017 | 829 | ORDER of USCA granting certificate of appealability as to Issue II; denying certificate of appealability as to Issue III as to Carlos David Caro re 819 Notice of Appeal 2255 to 4CCA; The clerk shall reestablish the briefing schedule by separate order.(lml) |

| **PACER Service Center** | | | | |
| **Transaction Receipt** | | | | |
| 05/12/2017 11:15:15 | | | | |
| **PACER Login:** | du5602:3152210:4299065 | **Client Code:** | | |
| **Description:** | Docket Report | **Search Criteria:** | 1:06-cr-00001-JPJ | |
| **Billable Pages:** | 30 | **Cost:** | 3.00 | |

SJA002127